E-SERVED
02/19/04
05:28 PM ET
Baycol MDL 1431

# EXHIBIT A

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

# ...cle weakness, no claim of pain

| Last_Name | First_Name | Caption | CIV | Firm | Discontinuance Date | Notes |
|---|---|---|---|---|---|---|
| Blount | Clifton L. | | | | | |
| Darovec | John | | 03-4128 | | | |
| Green | Glenn V. | | 03-4181 | | | |
| Holloway | Jack Raymond | | 03-4145 | | | |
| Jorgensen | Wanda | | 02-3879 | | | |
| Trujilio | Christine M. | | 03-4144 | | | |
| Smoker | Elsie | | 02-3888 | | | |
| Brown | Mary E. | | 03-5401 | | | |
| Day | Judy | Day v. Bayer AG, et al. | 03-5427 | | | |
| Furnish | Marilyn | Becker, et al. v. Bayer AG, et al. | 03-4492 | | | |
| Nakashian | Agop | Geraci, et al. v. Bayer AG, et al. | 03-29 | | | |
| Flor | G.C. "Butch" | Boots, et al. v. Bayer AG, et al. | 02-3458 | | | |
| Delimont | Grace M. | | 03-3354 | | | |
| Erwin | Mable | | 02-3491 | | | |
| Favichia | Herbert | | 03-1175 | Beasley, Allen, Crow, Methvin, Portis and Miles, P.C. | | |
| Polk | William Norris | | | | | |
| Reynolds | Hazel E. | | 03-3354 | | | |
| Dutton | Teddy Avery | Abbott et al v. Bayer Corp. et al | 03-4859 | The Branch Law Firm | | |
| Abbott | Wanda M | Abbott et al v. Bayer Corporation, et al. | 03-4763 | The Branch Law Firm | | |
| Alexander | Albertha Lee | Abel, et al. v. Bayer Corporation, et al. | 02-2994 | Law Offices of Daniel E. Becnel, Jr. | | |
| Oncale | Arnold | Abel, et al. v. Bayer Corporation, et al. | 02-2994 | Law Offices of Daniel E. Becnel, Jr. | | |
| Anderson | Shelby | Adair, et al. v. Bayer Corp. et al. | 03-4703 | The Branch Law Firm | | |
| Stout | Daisy O. | Adams et al v. Bayer Corp. et al | 03-4766 | The Branch Law Firm | | |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Leak | Betty S. | Adams et al vs. Bayer Corp. et al | 03-4682 | The Branch Law Firm |
| Lee | Ernest | Adkins et al vs. Bayer Corp. et al | 03-4863 | The Branch Law Firm |
| Adkins | David Cecil | Adkins, et al. v. Bayer Corporation, et al. | 03-4863 | The Branch Law Firm |
| Adler | Marjorie | Adler v. Bayer A.G., et al. | 02-0741 | Herman and Mermelstein |
| Edwards | Betty | Albert Bowers, et al. v. Bayer Corp., et al. | 02-6658 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Campbell | Albert | Albert Campbell and Mary Campbell v. Bayer, A.G.; Bayer Corporation; and Glaxosmithkline, plc | 02-0444 | Marcus S Carey and Associate |
| O'Donnell-Allen | Alice | Alice O'Donnell-Allen and Robert Allen v.Bayer Corporation, et al. | 02-3218 | Weitz & Luxenberg, PC |
| Smith, Jr. | Elmo | Allen, et al v. Bayer Corp., et al | 02-2996 | Law Offices of Daniel E. Becnel, Jr. |
| Allen | Linda Lou | Allen, et al v. Bayer Corporation, et al. | 03-4776 | The Branch Law Firm |
| Neal | Erlo Ivy | Allen, et al. v. Bayer Corp, et al. | 02-2996 | Law Offices of Daniel E. Becnel, Jr. |
| Armstrong | Wilma | Allen, et al. v. Bayer Corp. et al. | 02-2996 | Law Offices of Daniel E. Becnel, Jr. |
| Lambert | Mavis | Allen, et al. v. Bayer Corp., et al | 02-2996 | Law Offices of Daniel E. Becnel, Jr. |
| Martin | Olevia | Allen, et al. v. Bayer Corp., et al. | 02-2996 | Law Offices of Daniel E. Becnel, Jr. |
| Poe | Mildred Jean | Allen, et al. v. Bayer Corp., et al. | 02-2996 | Law Offices of Daniel E. Becnel, Jr. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Richardson | Tommy | Allen, et al. v. Bayer Corp., et al. | 02-2996 | Law Offices of Daniel E. Becnel, Jr. |
| Harmon | Thomas | Alma Faye Harmon and Thomas S. Harmon vs. Bayer Corporation, et al | 02-1885 | Domengeaux Wright Roy & Edwards |
| Johnson | Alma | Alma Johnson v. Bayer Corp. et al. | 02-4424 | Dougherty Hildre Dudek & Haklar |
| Kemp | Patsy | Alphonse Landry et al. v. Bayer Corp et al | 02-4001 | McKay Law Firm |
| Hodges | Susan Coleman | Alphonse Landry et al. v. Bayer Corp., et al. | 02-4001 | McKay Law Firm |
| Buratt | Ruth | Alphonse Landry, et al v. Bayer Corp., et al | 02-4001 | McKay Law Firm |
| Smith | Phomas | Alphonse Landry, et al v. Bayer Corp., et al | 02-4001 | McKay Law Firm |
| Whitley | Michael, (Mikel) | Alphonse Landry, et al. v. Baryer Corp. et al. | 02-4001 | McKay Law Firm |
| Thornton | Alton | Alton Thornton and Gerlad Thornton v. Bayer Corporation, et al | 02-3724 | Weitz & Luxenberg, PC |
| Steinberg | Norman | Alvarez et al v. Bayer Corp. et al | 03-4662 | The Branch Law Firm |
| Day | Joyce A. | Anderson et al vs. Bayer Corp. et al | 03-4663 | The Branch Law Firm |
| Light | Wayne D. | Andrews et al vs. Bayer Corp. et al. | 03-4819 | The Branch Law Firm |
| Heindle | Blanch | Annie Rowe, et al. v. Bayer Corporation, et al. | 03-4947 | The Langston Law Firm |
| Lee | Ollie B. | Annie Rowe, et al. v. Bayer Corporation, et al. | 03-4947 | The Langston Law Firm |
| Neel | Charles Andrew | Annie Rowe, et al. v. Bayer Corporation, et al. | 03-4947 | The Langston Law Firm |
| Smith | Mary Jane | Annie Rowe, et al. v. Bayer Corporation, et al. | 03-4947 | The Langston Law Firm |
| Diamond | Carl | Annunziata et al vs. Bayer Corp. et al | 03-4848 | The Branch Law Firm |
| Higgins | Georgianna | Anunciation, et al. v. Bayer A.G. et al. | 02-3867 | Lockridge, Grindal, Naeun, PLLP |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Edwards | Betty | Arzberger et al. vs. Bayer Corp. et al | 03-4833 | The Branch Law Firm |
| Litton | Audrey Pauline | Audrey Litton v. Bayer Corporation, et al. | 02-2688 | Weitz & Luxenberg, PC |
| Smith | Allene H. | Bailey et al vs. Bayer Corp. et al | 03-4664 | The Branch Law Firm |
| Rothenbuhler | Lorraine M. | Baker et al v. Bayer Corp. et al | 03-4939 | The Branch Law Firm |
| Massey | Robert S. | Baker et al vs. Bayer Corp. et al. | 03-4796 | The Branch Law Firm |
| Hickman | Dixie S. | Baker, et al. v. Bayer Corp., et al | 02-3491 | Law Offices of Daniel E. Becnel, Jr. |
| Brown | Kenneth Wayne | Baker, et al. v. Bayer Corp., et al. | 02-3491 | Law Offices of Daniel E. Becnel, Jr. |
| Chaney | Roosevelt | Baker, et al. v. Bayer Corp., et al. | 02-3491 | Law Offices of Daniel E. Becnel, Jr. |
| Craft | Jerry Wayne | Baker, et al. v. Bayer Corp., et al. | 02-3491 | Law Offices of Daniel E. Becnel, Jr. |
| Font | Barbara | Baker, et al. v. Bayer Corp., et al. | 02-3491 | Law Offices of Daniel E. Becnel, Jr. |
| Gibson | Verlie P. | Baker, et al. v. Bayer Corp., et al. | 02-3491 | Law Offices of Daniel E. Becnel, Jr. |
| Jackson | Perlina | Baker, et al. v. Bayer Corp., et al. | 02-3491 | Law Offices of Daniel E. Becnel, Jr. |
| Davis | Wilma L. | Baker, et al. v. Bayer Corporation, et al. | 03-4768 | The Branch Law Firm |
| Brown | Emma | Ballard, et al. v. Bayer Corp., et al. | 02-2992 | Law Offices of Daniel E. Becnel, Jr. |
| Dillon | Bernell | Ballard, et al. v. Bayer Corp., et al. | 02-2992 | Law Offices of Daniel E. Becnel, Jr. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Mansfield | Janet D. | Ballard, et al. v. Bayer Corp., et al. | 02-2992 | Law Offices of Daniel E. Becnel, Jr. |
| Moffatt | Barbara | Barbara Moffatt v. Bayer, A.G., et al. | 03-4441 | Zimmerman Reed, PLLP |
| Nance | Barbara A. | Barbara Nance and Pascal Nance vs. Bayer Corporation, et al. | 03-2692 | Weitz & Luxenberg, PC |
| Brahm | Barbara | Barbarah & Elmer Brahm v. Bayer Corp. et al. | 02-0748 | Weitz & Luxenberg, PC |
| Sinclair | Herbert C. | Barbioni et al v. Bayer Corp. et al | 03-4670 | The Branch Law Firm |
| Beck | David E. | Barkley, et al v. Bayer Corp. et al. | 03-4699 | The Branch Law Firm |
| Beck | David E. | Barkley, et al v. Bayer Corp. et al. | 03-4699 | The Branch Law Firm |
| Skwirut | Mark | Baselice, et al v. Bayer Corporation, et al. | 03-4738 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Deshotels | Nancy L. | Bates et al v. Bayer Corp. et al | 03-4831 | The Branch Law Firm |
| Declue | Betty S. | Bauer et al v. Bayer Corp. et al | 03-4707 | The Branch Law Firm |
| Greenwald | Stanley | Baycol Litigation | 03-6236 | Harrison, Kemp & Jones |
| Janssen | Eldon L. | Baycol Litigation | 03-6236 | Harrison, Kemp & Jones |
| Williams | Virgie B. | Baycol Litigation | 03-3157 | McAfee Law Firm, P.C. |
| Zilva | Douglas De | Baycol Products Litigation | | Kenneth B. Moll and Associates, LTD. |
| Lee | Shirley | Bell, et al v. Bayer Ag. et al | 02-1053 | Zimmerman Reed, PLLP |
| Kull | LaVerne | Bell, et al v. Bayer Ag. et al | 02-1053 | Zimmerman Reed, PLLP |
| Bohn | Marlene | Bell, et al v. Bayer Ag. et al | 02-1053 | Zimmerman Reed, PLLP |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Walton | Beverly | Benjamin Akins, et al v. Bayer Corp. et al | 03-3440 | Ingram & Associates, PLLC |
| Boutwell | Maxie P. | Benjamin Akins, et al v. Bayer Corp. et al | 03-3440 | Ingram & Associates, PLLC |
| Brister | Hugh Anthony | Benjamin Akins, et al v. Bayer Corp. et al | 03-3440 | Ingram & Associates, PLLC |
| Taylor | Mary B. | Benjamin Akins, et al v. Bayer Corp. et al | 03-3440 | Ingram & Associates, PLLC |
| Akins | Benjamin T | Benjamin Akins, et al v. Bayer Corp. et al | 03-3440 | Ingram & Associates, PLLC |
| Fowler | Sarah | Benton Brewer, et al. v. Bayer Corporation, et al. | 03-4948 | Porter & Malouf, PA |
| Bereton | Robert | Bereton v. Bayer Corp. et al. | 02-0195 | Dewsnup King and Olsen |
| Martus | Bernard | Bernard Martus v. Bayer A.G. et al. | 03-4312 | Zimmerman Reed, PLLP |
| Trajano | Bert R. | Bert Trajano v. Bayer Corporation et al. | 03-0673 | Weitz & Luxenberg, PC |
| Besles | Guy Peter John | Besles v. Bayer A.g., et al. | 02-5963 | Zimmerman Reed, PLLP |
| Klingel | Beth I. | Beth I. Klingel v. Bayer Corporation, et al. | 03-0711 | Weitz & Luxenberg, PC |
| Bush | Betty | Betty J. Bush v. Bayer Corporation and Glaxo smith | 02-3022 | McDonald, Hoch & Anderson |
| Otey | Beverly R. | Beverly Otey v. Bayer Corporation, et al. | 02-1534 | Weitz & Luxenberg, PC |
| Borden | Patty | Bill Borden, et al v. Bayer Corporation, et al | | Fred Misko, Jr. |
| Lynch | Brigid | Black, et al v. Bayer AG et al. | 03-4495 | Zimmerman Reed, PLLP |
| Blaine | Hazel | Blaine et al v. Bayer Corp. et al. | 03-4795 | The Branch Law Firm |
| Judd | James Dwight | Bob England et al. v. Bayer AG et al | 02-1667 | Lockridge, Grindal, Naeun, PLLP |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Norwood | Bobbie | Bobbie Norwood, et al. v Bayer Corporation, et al. | 03-4957 | Abraham, Watkins, Nichols, Sorrels, Matthews & Friend |
| Moya | Bobbie Jean | Bobby Moya v. Bayer AG, et al. | 03-4499 | Carr and Carr Attorneys at Law |
| Bond | William Richard | Bond et al vs. Bayer Corp. et al | 03-4937 | The Branch Law Firm |
| Haynes | Della G. | Bonita Deboard Administratrix of the Estate of Della Gross Haynes v. Bayer Corporation et al. | | Darrell E. Sammons |
| Dimmitt Sr. | David Lee | Bonnie Benford, et al. v Bayer Corp., et al. | 03-4637 | Aylstock, Witkin Sasser, P.L.C. |
| Schneeberger | Gladys C. | Boots, et al v. Bayer AG, et al | 02-3458 | Zimmerman Reed, PLLP |
| Boots | Virginia | Boots, et al v. Bayer AG, et al | 02-3458 | Zimmerman Reed, PLLP |
| Mathwig | Patricia | Boots, et al v. Bayer AG, et al | 02-3458 | Zimmerman Reed, PLLP |
| Fisher | Lonell | Boris, et al v. Bayer Corporation, et al | 02-2137 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Redden | Boyd | Boyd Redden v. Bayer, A. G., et al. | 03-4462 | Zimmerman Reed, PLLP |
| Lawson | Barry K. | Braun et al vs. Bayer Corp. et al | 03-4708 | The Branch Law Firm |
| Harmon | Paul | Brewer, et al v. Bayer, et al | 02-4018 | Lutzel and Associates |
| Gembarowicz | Zozislaw Joseph | Brewer, et al. v. Bayer, et al. | 02-4018 | Lutzel and Associates |
| West | Brinda Hill | Brinda West v. Bayer A.G., et al. | 03-6421 | Attorney and Counselor at Law |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Laird | Beverly A. | Brittingham et al v. Bayer Corp. et al | 03-4787 | The Branch Law Firm |
| Metcalf | Malcolm Byron | Byron Metcalf v. Bayer A.G., et al. | 03-4429 | Zimmerman Reed, PLLP |
| Lawshe | Mark Lee | Carol Bosari, et al v. Bayer Corporation, et al. | 03-4722 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Musselman | Donald E. | Carol Bosari, et al. v. Bayer Corporation, et al. | 03-4748 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| McKeever | Catherine | Catherine McKeever, on behalf of herself and all others similarly situated v. Bayer Corporation | 02-0166 | Attorney at Law |
| Leach | Charles Edward | Charles Leach, et al. v. Bayer Corp. et al. | 02-2127 | Piper & Associates |
| Lawson | Kimberlyn | Cindy Dickerson, et al v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Layne | Joseph A. | Cindy Dickerson, et al. v. Bayer Corp., et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McFall | Anna Ruth | Cindy Dickerson, et al. v. Bayer Corporaiton, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Valentine | Lesley | Cindy Dickerson, et al. v. Bayer Corporation | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Richey | Marian June | Cindy Dickerson, et al. v. Bayer Corporation, et al | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Robinson | Elmore | Cindy Dickerson, et al. v. Bayer Corporation, et al | 03-1173 | Beasley, Allen, Crow, Methvin, Portis, and Miles, P.C. |
| Ammons | Robert E. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Ayala | Ines Belardo | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Baies | Virginia | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Baker | Patricia | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Ball | Lillie | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Barcena | Antonio | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Bautista | Roberta | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Belmar | Helen R. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Cowgill | Ernest | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Cox | William Doyle | Cindy Dickerson, et al. v. Bayer corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Craft | Elva June | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Crownover | Jerry B. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Cummings | Dollie | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Curtsinger | Ramona | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Dahal | Peetambar | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Dalton | Bobby | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Davila | Claudia | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Davis | Keith E. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Davis | Gloria | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED
02/19/04
05:28 PM ET
Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Day | Anne C. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Fox | Henrietta C | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Fulcher | Ellen J. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Hicks | Randy | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | |
| Hicks | Brenda | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Hicks | Randy | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Higgins | Margaret L. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Hobson | Walter H. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Hubbard | Jessie | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Large | Bonnie Jean | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Laudun | Cheryl Vanice | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Lavergne | Jackie Faye | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Leger | Gerdis Joseph | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| LeJeune | Edna B. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Lewis | Barbara | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Lindsey | Florence | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McCann | Brenda | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McCauley | Nannie Jane | Cindy Dickerson, et al. V. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McComb | Fernia | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McCulley | Gwendolyn | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED
02/19/04
05:28 PM ET
Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| McDaniel | Michael | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McDonnell | Donna C. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McDowell | Shirley Phyllis | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McDowell | Donald | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McFarland | Debra Cosby | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McGuire | Michael F. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McIntosh | Wanda Sue | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McKinney | Christine | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McKinney | Linda G. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McLaughlin | Teresa | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| McManus | James | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| McPherson | Alfred | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Mead | David R. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Mink | Patsy B. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Morrow | Mary | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Morton | Lois A. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Moseley | Louise Ann | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Mudd | Margaret | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Muhlherr | John H. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Napier | Elizabeth | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Newkirk | Elva | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Ramsey | Shirley | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Randall | Edith Ann | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Randolph | Wilfred | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis, and Miles, P.C. |
| Rankin | Vandee | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Redwood | Cynthia | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis and Miles, P.C. |
| Reed | Marble | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis, and Miles, P.C. |
| Reiss | Walter L. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Reynaud | Mary | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Reynolds | Mildred | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Richards | Darrell L. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Rivas | Doris | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis, and Miles, P.C. |
| Roquet, Sr. | Frank J. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Shoemaker | Charles | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Silva | Belen | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis and Miles, P.C. |
| Sterling | Keith E. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Still | Gloria | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Stilz | Alice S. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Stone | Sharon K. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Sturdivant | Dara Kay | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Sullivan | Alma M. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Sumner | Michael Paul | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Turner | Reba Ann | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Turner | Jim | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Vigne, Jr. | Sidney W. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Wade | Hattie | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Washington | Verna | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Washington | Verna | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Watts | Velton B. | Cindy Dickerson, et al. v. Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Beal | William | Cindy Dickerson, et al. v.Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Bailey | Jimmie L. | Cindy Dickerson,et al. v.Bayer Corporation, et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Biales | Stella | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Edwards | Thelma | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Redmond | Willie | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Howell | Helen Christine | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Kyle | Robert L | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Bowzer | Carol | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Dillard Jr. | Freddie Lee | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Edwards | Bertha | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Esters | Bobra | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Hoskin | Pat | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Mesby | Jimmie | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Miles, Jr | Murry E. | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Peeler | Ruby V. | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Townsend, Jr. | Willie | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Young | Vernon Sr | Clara Adams, et al. v. Bayer Corporation, et al. | 03-4945 | Porter & Malouf, PA |
| Roten | Sally | Clarence Wheeler, et al. v. Bayer Corporation, et al. | 03-4941 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| King | Clifford | Clifford King v. Bayer A.G., et al. | 03-3436 | Smith, Phillips, Mitchell & Scott |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Leonard | Merdius | Coker, et. al. v. Bayer Corporation, et. al | 03-4728 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Glynn | Connie | Connie Glynn and Lowell Glynn v. Bayer Corp., et al. | 03-2372 | Weitz & Luxenberg, PC |
| Parker | Connie Lee | Connie Parker and Robert W. Parker v. Bayer Corp., et al. | 02-1537 | Weitz & Luxenberg, PC |
| Raynock | Connie | Connie Raynock v. Bayer Corporation, et al. | 02-2703 | Weitz & Luxenberg, PC |
| Marshall | Macelodean | Curtis Coates, et al. v. Bayer Corp.,et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Saxon | Velma C. | Curtis Coates, et al. v. Bayer Corporaiton, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis and Miles, P.C. |
| Alfred | Lurdy M. | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Anderson | Onzia | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Auxier | Harry | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Brown | Nicole | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Bryan | Larry | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Bunch | Anthony | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Butterworth | Mamie Sue | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Clow | Georgia | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Clow | Nina | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Cole | Bruce Wayne | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Coney | George E. | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Cornmesser | Lloyd Joseph | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Cowans | Margaret Ree | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Day | Jennifer | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Evanoff | Amos | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Faulk | Paul | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis, & Miles, P.C |
| Faulkner | Elizabeth Ann | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Ferriell | Shirley | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Flemming | Virginia | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis, & Miles, P.C. |
| Fobroy | Robert | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis, & Miles, P.C. |
| Hall | Katherine C. | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Hampton | Mary | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Haney | Evelyn M. | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Haynie | Virginia | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Hays | Dan | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Jones, Sr. | James H. | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Kelley | Deborah O. | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Kersey | James Gerald | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Markovics | Etienne A. | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Martin | Linda | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Martin | Richard Alonzo | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Martinez | Lydia | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Mason | Mark Stanley | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| May | Glynea | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | beasley Allen |
| Mitchell | Carol Elaine | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Mizell | Angela | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Moore | Georgia | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Morris | Dalton | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Morrison | Bruce E. | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Perez | Rosie | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Persiea | Delores | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Peterson | Michael | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Pisanie | Suzanne | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Prather, Sr. | Kenneth M. | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Prejean | Jim | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Pyburn | Helen L. | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Rainey | Pamela Joyce | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Rainwater | Annette | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Rostad | Andrew | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis and Miles, P.C. |
| Russell | Jerome | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Sanders | Venie Mae | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis and Miles, P.C. |
| Satterfield | Gerald | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Savoy | Vergie Mae | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Sawyer | Barbara Sue | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Sparks | Betty Jean | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Thompson | Marty L. | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Thompson | Marty L. | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Thompson | Mitzi | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Thompson | Donald | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Tillett | Blanche | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Tillis | Adelle | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Todd | Linda | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Townsend | James E. | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Trabue | Edward Louis | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Travis | Kenneth Albert | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Trew | Edgar | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Trulsson | Mills | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Wisener | Timothy Craig | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Woodcock | Eva | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Young | Bessie Meekins | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Yow | Jerry | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Zavala | Barbara | Curtis Coates, et al. v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Claybrook | Linden Dalferes | Curtis Coates, et al. v.Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Adamson | Randy Lee | Curtis Coates, et al.v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Masoni | Ron V. | Curtis Coates, et al.v. Bayer Corporation, et al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Sahadat | Shiek | Curtis Coates, et. al. v. Bayer Corporation, et. al. | 03-1175 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Dixon | Vickie L. | D'Alessandro et al vs. Bayer AG | 03-4806 | The Branch Law Firm |
| Organ | Daniel | Daniel Organ v. Bayer Corporation, et al. | 02-1537 | Weitz & Luxenberg, PC |
| Organ | Daniel | Daniel Organ v. Bayer Corporation, et al. | 02-1537 | Weitz & Luxenberg, PC |
| McManus | Daniel Ray | Daniel R. McManus v. Bayer A.G., et al. | 02-2568 | Robert L. Salim |
| Thompson | Daniel E. | Daniel Thompson and Loretto Thompson v. Bayer Corporation, et al. | 02-4473 | Weitz & Luxenberg, PC |
| McKnight | Linda Gayle | Daniels et al. v. Bayer Corp. et al | 03-4956 | |
| Daniels | Mary | Daniels et al. v. Byaer Corporation, et al | 03-4717 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Krieger | Frances G. | Daniels et. al. v. Bayer Corp., et al | 03-4956 | |
| Kochever | David L. | David L. Kochever v. Bayer Corporation, et al | 03-0499 | Weitz & Luxenberg, PC |
| Barham | Mark D. | Davis, et al. v. Bayer AG, et al. | 03-3446 | Law Offices of J. Dewayne Thomas |
| Mills | Allen D. | De La Trinidad, et al. v. Bayer A.G. | 03-4497 | Zimmerman Reed, PLLP |
| Layton | Lori A. | Delgiralomo, et al. v. Bayer Corporation, et al. | 03-1671 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Silversmith | Delores M. | Delores Silversmith v. Bayer AG, et al | 02-1025 | Hutton & Hutton |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Shamlin | Dena Kay | Dena Shamlin, et al. v. Bayer, A.G., et al. | | Cauley Geller Bowman Coates & Rudman |
| Shelmire | Dianne J. | Dianne J. Shelmire v. Bayer AG, et al | 02-3989 | Fayard & Honeycutt |
| Richards | Russell E. | Dishman, et al. v. Bayer Corporation, et al. | 03-4694 | Branch Law Firm |
| Bernard | Don | Don S. Bernard and Virginia A. Jones v. Bayer AG, et al | 03-4576 | Zimmerman Reed, PLLP |
| Austin | Mary | Donald Cunningham, et al. v. Bayer Corporation, et al. | 03-4613 | Reich & Binstock, LLP |
| Monk | Sharon Yvonne | Doris Buell, et al. v. Bayer Corp., et al. | 03-4634 | Aylstock, Witkin, Sasser |
| Thompson | Dorothea J. | Dorothea J. Thompson v. Bayer Company | | Ouellette, Deganis, Gallagher & Ward |
| Koshmider | Rosemary | Dorothy Main, et al. v. Bayer AG, et al. | 03-4611 | Reich & Binstock, LLP |
| Mears | Robert D. | Dorothy Main, et al. v. Bayer AG, et al. | 03-4611 | Reich & Binstock, LLP |
| Dragan | Lydia | Dragan et al vs. Bayer Corp. et al | 02-1173 | Pellethieri, Rabstien & Altman |
| Dreisbach | Donald A. | Dreisback et al v. Bayer AG | 03-4854 | The Branch Law Firm |
| Mattson | Edgar E. | Edgar E. Mattson vs. Bayer Corporation, et al. | 03-1876 | Weitz & Luxenberg, PC |
| Gries | Elizabeth A. (Betty) | Edward Barlow, et al. v. Bayer A.G. et al | 02-4432 | Lockridge, Grindal, Naeun, PLLP |
| DeSimone | Elaine B. | Elaine B. DeSimone, et al. V. Bayer A.G., et al. | 02-6063 | Alan Aleksander, a Professional Corporation |
| Mumper | Elaine | Elaine Mumper and David Mumper vs. Bayer Corporation, et al. | | Weitz & Luxenberg, PC |
| Hughes | Shirley | Eleanor Blakeney, et al. v. Bayer AG, et al. | 03-3550 | Frazer, Davidson |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Renfroe | Valeria Alita | Eleanor Blakeney, et al. v. Bayer AG, et al. | 03-3550 | Frazer, Davidson |
| Siva | Anna Mae | Elizabeth Barrett, et al v. Bayer Corporation, et al | 03-4746 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Draper | Thomas Martin | Elizabeth Brown, et al. v. Bayer AG, et al. | 02-3843 | Gary Eubanks & Associates |
| Dwiggins | Brian Franklin | Elizabeth Brown, et al. v. Bayer AG, et al. | 02-3843 | Gary Eubanks & Associates |
| Baer | Ellen Dorothy | Ellen Dorothy Baer v. Bayer Corporation, et al. | 03-4009 | Weitz & Luxenberg, PC |
| Jones | Elnor L. | Elnor Jones v. Bayer Corporation, et al. | 03-0299 | Weitz & Luxenberg, PC |
| Flowers, Sr. | Elwood | Elwood J. Flowers, Sr. v. Bayer AG, et al. | 03-3355 | Razer Davidson, PA |
| Mitton | Emery | Emery Mitton v. Bayer Corp. et al. | 03-3577 | Dan Wilson & Associates |
| Febre | Emmanuel | Emmanuel Febre vs. Bayer Corporation, et al. | 03-2194 | Weitz & Luxenberg, PC |
| Taylor | Emory L. | Emory Taylor v. Bayer Corporation, et al. (Part of Edwin Carlson, et al.) | 03-2172 | Weitz & Luxenberg, PC |
| Manning | Eric C. | Eric Manning v. Bayer A.G, et al. | 03-4464 | Zimmerman Reed, PLLP |
| Leonard Jr. | Wilfred | Ferchaud, et al v. Bayer Corp. et al | 02-2124 | Law Offices of Daniel E. Becnel, Jr. |
| Irvin | Maeola | Ferchaud, et al v. Bayer Corp. et al | 02-2124 | Law Offices of Daniel E. Becnel, Jr. |
| Forrest | Betty | Forrest, et al. v. Bayer Corporation, et al. | 03-5093 | Law Offices of Ronnie G Penton |
| McEver | Frances | Frances McEver, et al. v. Bayer Corporation, et al. | 02-0543 | Bourdette and Partners |
| Singley | John D. | Francis L. Feid, Robert Keller, Loretta R. Kunovic, Joanna L. Lawyer, and John D. Singley | 03-4575 | Zimmerman Reed, PLLP |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Plaehn | Frederick F. | Frederick Plaehn v. Bayer Corporation, et al | 02-4633 | Weitz & Luxenberg, PC |
| Lester | Gary | Gary Lester, et al. v. Baycol, et al. | 02-0156 | Belhasen Law Offices |
| Scharfman | George | George Scharfman v. Bayer AG., et al | | Slotnick, Shapiro & Crocker, LLP |
| Noble | Gerald S. | Gerald Noble and Mary Noble vs. Bayer Corporation, et al | 02-3215 | Weitz & Luxenberg, PC |
| Lenoir | Walter | Gladys B. Lenoir, individually and as adminstratix of estate of Walter H. Lenoir v. Bayer Corporation, et al. | 02-4004 | McKay Law Firm |
| Owen | Gladys M. | Gladys M. Owen v. Bayer Corporation, et al. | 02-2845 | Weitz & Luxenberg, PC |
| Lowder | Glenda Mary | Glenda Lowder v. Bayer Corp., et al. | 02-4697 | Dan Wilson & Associates |
| Harris | Willie L. | Gracie Thomas, et al. v. Bayer Corporation, et al. | 03-5095 | Porter & Malouf, PA |
| Owens | Iris | Graham et al. v. Bayer, et al. | | Lewis & Mitchell, LLC |
| Falini | John | Gwendolyn S. Falini, et al. v. Bayer Corp., et al | 03-4633 | Aylstock, Witkin, Sasser, PLC |
| Falini | John | Gwendolyn S. Falini, et al. v. Bayer Corp., et al | 03-4633 | Aylstock, Witkin, Sasser, PLC |
| Falini | Gwendolyn | Gwendolyn S. Falini, et al. v. Bayer Corp., et al. | 03-4633 | Aylstock, Witkin, Sasser, PLC |
| Hammer | Jeanne | Hammer v. Bayer A.G. et al. | 02-0545 | Hersh & Hersh |
| Hoffer | Harold | Harold Hoffer vs. Bayer Corporation, et al. | 03-3738 | Weitz & Luxenberg, PC |
| Miller | Harold | Harold Miller vs. Bayer Corporation, et al. | 03-2192 | Weitz & Luxenberg, PC |
| Shelton | Harrison | Harrison Shelton and Lynda Shelton v. Bayer Corporation, et al | 02-1547 | Weitz & Luxenberg, PC |
| Lavery | Josephine M. | Hawes et al. v. Bayer Corp. et al | 03-4852 | The Branch Law Firm |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Veal | Essie | Hazel Lewis, et al v. Bayer Corporation, et al | 02-3012 | Ingram & Associates, PLLC |
| Vickers | Willard | Hazel Lewis, et al v. Bayer Corporation, et al | 02-3012 | Ingram & Associates, PLLC |
| Castillo | Natasha | Hazel Lewis, et al v. Bayer Corporation, et al | 02-3012 | Ingram & Associates, PLLC |
| Norwood | Debra L. | Hazel Lewis, et al v. Bayer Corporation, et al | 02-3012 | Ingram & Associates, PLLC |
| Couture, Sr. | Gregory Ernest | Hazel Lewis, et al v. Bayer Corporation, et al | 02-3012 | Ingram and Associates |
| Crum | Ernest | Hazel Lewis, et al v. Bayer Corporation, et al | 02-3012 | Ingram & Associates, PLLC |
| Forbes | Robert | Hazel Lewis, et al v. Bayer Corporation, et al | 02-3012 | Ingram & Associates, PLLC |
| Jackson | Ned | Hazel Lewis, et al v. Bayer Corporation, et al | 02-3012 | Ingram & Associates, PLLC |
| King | Marian C. | Hazel Lewis, et al v. Bayer Corporation, et al | 02-3012 | Ingram & Associates, PLLC |
| Leake | Opal Roy | Hazel Lewis, et al v. Bayer Corporation, et al | 02-3012 | Ingram & Associates, PLLC |
| Murray | William E. | Hazel Lewis, et al v. Bayer Corporation, et al | 02-3012 | Ingram & Associates, PLLC |
| Phillips, Jr. | J.D. | Hazel Lewis, et al v. Bayer Corporation, et al | 02-3012 | Ingram & Associates, PLLC |
| Brasfield | Helen | Helen Jean Brasfield v. Dr. Raj C. Dave, M.D., Bay | 02-2972 | Rieves, Rubens & Mayton |
| Hicks | Rex | Hicks v. Bayer Corporation et al. | 02-3908 | Dougherty Hildre Dudek & Haklar |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Stringer | Howard | Howard Stringer v. Bayer Corp., et al. | 03-1179 | Harrison, Kemp & Jones |
| Howard | Mary C | Howard vs Bayer Corp. et al. | 03-4843 | The Branch Law Firm |
| Toth | Ida | Ida Toth v. Bayer et al | 02-0154 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| Arocho Oramas | Isabel Elisa | Isabel E. Arocho Oramas, et al. v. Bayer AG, et al. | 02-2127 | Sanchez Betancez & Sifre |
| Ramey | Charles Howard Sr. | Jacob Abbott, et al. v. Bayer Corporation, et al. | 03-4966 | Porter & Malouf, PA |
| Nichols | Irene | Jacob Abbott, et al. v. Bayer Corporation, et al. | 03-4966 | Porter & Malouf, PA |
| Allen | Katie | Jacob Abbott, et al. v. Bayer Corporation, et al. | 03-4966 | Porter & Malouf, PA |
| Crowell, SR. | Richard A. | Jacob Abbott, et al. v. Bayer Corporation, et al. | 03-4966 | Porter & Malouf, PA |
| Dixon | Nancy E. | Jacob Abbott, et al. v. Bayer Corporation, et al. | 03-4966 | Porter & Malouf, PA |
| McGowen | Howard | Jacob Abbott, et al. v. Bayer Corporation, et al. | 03-4966 | Porter & Malouf, PA |
| McMichael | Tommy H. | Jacob Abbott, et al. v. Bayer Corporation, et al. | 03-4966 | Porter & Malouf, PA |
| Miller | Ruby J. | Jacob Abbott, et al. v. Bayer Corporation, et al. | 03-4966 | Porter & Malouf, PA |
| Mills | Faye | Jacob Abbott, et al. v. Bayer Corporation, et al. | 03-4966 | Porter & Malouf, PA |
| O'Brien | Charlotte | Jacob Abbott, et al. v. Bayer Corporation, et al. | 03-4966 | Porter & Malouf, PA |
| Reynolds | William | Jacob Abbott, et al. v. Bayer Corporation, et al. | 03-4966 | Porter & Malouf, PA |
| Roberts | John H. | Jacob Abbott, et al. v. Bayer Corporation, et al. | 03-4966 | Porter & Malouf, PA |
| Waltman | John M. | Jacob Abbott, et al. v. Bayer Corporation, et al. | 03-4966 | Porter & Malouf, PA |
| Foreman | James Alan | James A. Foreman | 02-1676 | Fayard & Honeycutt |
| Klahr | Julia | James Adams, et al v. Bayer Corp. et al | 02-2125 | Law Offices of Daniel E. Becnel, Jr. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Bates | James M. | James Bates v. Bayer Corporation, et al. (Part of Michael Baron, et al.) | 03-2167 | Weitz & Luxenberg, PC |
| Moser | Roselle | James Dickey et al v. Bayer Corporation et al. | 02-4118 | David Danis Law Firm |
| Artrip | James L | James L Artrip v. Bayer Corporation, et al. | 03-3649 | Lockridge, Grindal, Naeun, PLLP |
| Stanley | Jean E. | Jean Stanley and Bernard Stanley vs. Bayer Corporation, et al | 02-3298 | Weitz & Luxenberg, PC |
| Smith | Jessie W. | Jessie W. Smith v. Bayer Corp., et al | 02-3990 | Fayard & Honeycutt |
| Sveda | Joan | Joan Sveda and James Sveda v. Bayer Corp., et al | 02-1047 | Weitz & Luxenberg, PC |
| Robinson | Tony Lee | Joann Barella et al. v. Bayer Corp., et al. | 02-2818 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Bednarski | Helen | Joann Barrella, et al. v. Bayer Corp., et al | 02-2818 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Rankin | Johnny | Johnny Rankin, et al v. Bayer Corporation, et al | 03-3447 | The Gibson Law Firm, PLLC |
| Johnson | Charles Grant | Johnson, Charles v. Bayer Corporation et al. | 02-4422 | Dougherty Hildre Dudek & Haklar |
| Brown | Joseph Daniel | Joseph Brown v. Bayer AG, et al. | 03-4592 | Reich & Binstock, LLP |
| Holifield | Joseph Darryl | Joseph Darryl Holifield v. Bayer Corporation, et al. | 03-4969 | Shannon Law Firm |
| Bonono, Jr. | Joseph J. | Joseph L. Bonon, Jr. V. Bayer AG, et al | 02-2466 | Gauthier, Downing, LaBarre, Beiser & Dean |
| Kowal | Joseph S. | Joseph S. Kowal v. Bayer AG, et al | 02-3494 | Jaqua & Wheatley |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Lambert | Josephine V. | Josephine Lambert v. Bayer Corp., et al. | 02-3922 | Dougherty Hildre Dudek & Haklar |
| Ordogne | Judy | Judy Ordogne v. Bayer Corporation, et al. | 02-1983 | Weitz & Luxenberg, PC |
| Perry | Earl J. | June M. Perry, as Proposed Administrator, and surviving Spouse of the estate of Earl Perry vs. Bayer Corporation, et al. | 03-2321 | Weitz & Luxenberg, PC |
| Motley | Karen Rae | Karen Motley v. Bayer A.G., et al. | 03-4458 | Zimmerman Reed, PLLP |
| Putnam | Kathleen | Kathleen Putnam and Eugene Putnam vs. Bayer Corporation, et al. | 03-4062 | Weitz & Luxenberg, PC |
| Griffin | Ella Mae | Kenneth Burleigh and Ella Mae Griffin, et al v. Bayer Corporation | 02-0447 | Pendley Law Firm |
| Gladu | Kenneth G. | Kenneth Gladu and Marcia Gladu v. Bayer Corp., et al. | 03-2774 | Weitz & Luxenberg, PC |
| Keys | Theoanne | Keys v. Bayer A.G., et al. | 03-5382 | Zimmerman Reed, PLLP |
| Summers | Linda Joyce | King et al vs. bayer Corp. et al | 03-4790 | The Branch Law Firm |
| Lambert | Virgie M. S. | Lambert, et al. v. Bayer Corp., et al | 03-4744 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Leftwich | James R. | Lambert, et al. v. Bayer Corporation, et al. | 03-4744 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Landrieu | Joseph G. | Landrieu v. Bayer Corp. | 01-3312 | Law Offices of Daniel E. Becnel, Jr. |
| Carnes | Betty G. | Larry Greeley, et al. v. Bayer AG, et al. | 03-4600 | Reich & Binstock, LLP |
| Rainey | Larry | Larry Rainey and Darlene Rainey v. Bayer Corporation, et al. | 02-3212 | Weitz & Luxenberg, PC |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Harris | Ella | Laverna Ainsworth, et al. v. Bayer Corporation, et al. | 03-4980 | Porter & Malouf, PA |
| Kirby | Jimmy | Lavernea Ainsworth, et al. v. Bayer Corporation, et al. | 03-4980 | Porter & Malouf, PA |
| Mallett | Evy | Lavernea Ainsworth, et al. v. Bayer Corporation, et al. | 03-4980 | Porter & Malouf, PA |
| Triplett | Shelby | Lavernea Ainsworth, et al. v. Bayer Corporation, et al. | 03-4980 | Porter & Malouf, PA |
| Neal | Leonard Eugene | Leonard Neal v. Bayer corporation, et al. | 03-5925 | Napoli, Kaiser, Bern & Associates, LLP |
| Robinson | Lerlean | Lerlean Robinson v. Bayer Corporation, et al. | 03-0439 | Weitz & Luxenberg, PC |
| Bowers | Barbara | Lila Baker v. Bayer | 03-4533 | Hagans, Bobb & Burdine |
| Terry | Valton K. | Lila Baker, et al. v. Bayer AG, et al. | 03-4533 | Hagans, Bobb & Burdine |
| Nagle | Linda K. | Linda Nagle and John Nagle vs. Bayer Corporation, et al. | 03-3874 | Weitz & Luxenberg, PC |
| Curtis | Lisa | Lisa Curtis and James Curtis vs. Bayer Corporation, et al. | 03-0621 | Weitz & Luxenberg, PC |
| Dunne | Lorraine | Lorraine Dunne and Patrick Dunne, Sr. vs. Bayer Corporation, et al. | 02-2906 | Weitz & Luxenberg, PC |
| Desai | Lou W. | Lou Desai, et al. v. Bayer A.G., et al. | 03-4498 | Zimmerman Reed, PLLP |
| Louis | Brand | Louis Brand and Peggy Brand v. Bayer AG, et al. | 02-2989 | Lockridge, Grindal, Naeun, PLLP |
| Mitchell | Lovie T. Veals | Lovie Veals Mitchell and Gene Mitchell, Individually and on behalf of their child, David Hardnett | 02-4006 | Domengeaux Writght Roy & Edwards |
| Fitzhugh | Brenda | Lowell Roper, et al. v. Bayer Pharmaceutical, et al. | 03-3140 | Boone Law Firm, PA |
| Fisher | Sandra | Lowell Roper, et al. v. Bayer Pharmaceutical, et al. | 03-3140 | Boone Law Firm, PA |
| Anderson | Lorenzo | Lowell Roper, et al. v. Bayer Pharmaceutical, et al. | 03-3140 | Boone Law Firm, P.A. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Dill | Ruby | Luberta Lawson et. al. v. Bayer A.G. et. al. | | Shelby, Roden & Cartee |
| Roman | Michael | Lynda Nelson, et al. v. Bayer Corp., et al. | 02-2822 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Hudson | Mae | Mae Hudson v. Bayer AG, et al | 02-1344 | Pittman, Hooks, Dutton, Kirby & Heeums, PC |
| McLeod | Malcolm S. | Malcolm and Eunice McLeod, individually, and on behalf of all others similarly situated, Plaintiffs, v. Bayer A.G. Bayer Corporation, a wholly owned subsidary of Bayer, A.G.; and SmithKline Beecham Corporation d.b.a.GlaxoSmithKline plc, Defendants | 02-1048 | Keller Rohrback |
| Mangal | Patricia | Mangal, et al. v. Bayer Corp., et al. | 02-2978 | Law Offices of A. George Glasco |
| Hieb | Marilyn F. | Marilyn Hieb vs. Bayer Corporation, et al. | 03-0247 | Weitz & Luxenberg, PC |
| McElroy | Mabel E. | Mark E. McElroy, et al. v. Bayer AG, et al. | 02-4021 | Berger & Zavesky |
| Allen | Mary | Mary Allen v. Bayer Corporation, et al. | 02-0450 | Piper and Associates |
| Wade | Charley | Mary Bartylla, et al. v. Bayer AG, et al. | 02-3858 | Capretz & Associates |
| Gonzales | Domingo | Mary Bartylla, et al. v. Bayer AG, et al. | 02-3858 | Capretz & Associates |
| Garza | Alfred | Mary Bartylla, et al. v. Bayer AG, et al. | 02-3858 | Capretz & Associates |
| Jones | Mary Louise | Mary Jones vs. Bayer Corporation, et al | 02-2998 | Domengeaux Wright Roy & Edwards |
| Shoemaker | Georgia | Mary Lynn Bynum, et al. v. Bayer Corporation, et al. | 03-1176 | Shannon Law Firm |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Blackman | Carmelita | Mary Rae Anderson, et al v. Bayer A.G.,et al. | 03-4516 | Hagans, Bobb & Burdine |
| Madison | June | Mary RaeAnderson, et al. v. Bayer A.G. et al. | 03-4516 | Hagans, Bobb & Burdine |
| Machacek | Milo F. | MaryRae Anderson, et al. v. Bayer AG et al. | 03-4516 | Hagans, Bobb & Burdine |
| Anderson | Helene | Max Anderson on behalf of Helene And v. Bayer A.G. | 02-0883 | Owen and Galloway |
| McGee | Victor T. | McGee, et al. v. Bayer A.G., et al. | 02-0744 | Clark and Burkes |
| Davis | William C. | McKinney, et al. v. Bayer, et al. | 02-0475 | Lewis & Mitchell, LLC |
| Reece | Percy L. | McKinney, et al. v. Bayer, et al. | 02-0475 | Lewis & Mitchell, LLC |
| Wallace, Jr. | Beverly | McKinney, et al. v. Bayer, et al. | 02-0475 | Lewis & Mitchell, LLC |
| Jones | Curtis R. | Melissa Richard, et al v. Bayer Corp., et al. | 02-1678 | McKay Law Firm |
| Banks | Glenda Joette | Melissa Richard, et al v. Bayer Corporation, et al. | 02-1678 | McKay Law Firm |
| Soileau | Barry Neil | Melissa Richard, et al. v. Bayer Corp., et al | 02-1678 | McKay Law Firm |
| Housley, Jr. | Walter D. | Melissa Richard, et al. v. Bayer Corp., et al. | 02-1678 | McKay Law Firm |
| Owens | Shirley Roth | Melissa Richard, et al. v. Bayer Corp., et al. | 02-1678 | McKay Law Firm |
| Lane | Hebert Dale | Melissa Richard, et al. v. Bayer Corp.,et al. | 02-1678 | McKay Law Firm |
| Nichols | Mary | Michael Burnette, et al. v. Bayer AG, et al | 02-3844 | Gary Eubanks & Associates |
| Jacobs | Michael | Michael Jacobs v. Bayer Corporation & Budget Health Corp. | 02-0146 | Murray P. Yanks |
| Holder | Richard R | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Adams | Mary T | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Ainsworth | Earl D | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Anderson | Thomas R | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Bishop | Eugene | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Brown | Mitchell | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Buckley | Kenneth W. | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Burns | Clyde W. | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Davis | Joseph | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Erbacher | Judith | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Fairley | Jimmie | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Felders | Margie | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Furr | Earnestine | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Ingram | Earnest | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Knott | Willie Mae | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| McDougal | Edward Dwight | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Price | Billy | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Thompson | Elvin | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Tucker | Charonita S. | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Young | John W. | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Young | Johnnie Pearl Barnes | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Boyd | Lillie | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |
| Graise | Johnnie Earl | Michael R. Acey, et al. v. Bayer Corporation, et al. | 03-4983 | Porter & Malouf, PA |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Bowen | Michael R. | Michael R. Bowen v. Bayer Corporation, an Indiana Corporation and SmithKline Beecham Corporation d/b/a GlaxSmithKline, a Pennsylvania Corporation | 03-5105 | Attorney at Law |
| Speranza | Michela | Michela Speranza v. Bayer Corp. et al | 02-1126 | Horigan, Horigan, Lombardo & Kelly, P.C. |
| Tompkins | Gerald Douglas | Mickey Sanford, et al. v. Bayer A.G. et al. | 03-0041 | Larry O. Norris |
| Brown | Sandra Carolyn | Mickey Sanford, et al. v. Bayer A.G., et al. | 03-0041 | Larry O. Norris |
| Minato | Mike | Mike Minato v. Bayer Corp. | 02-0131 | Spector Roseman and Kodroff |
| Miles | James Eugene | Miles v. Bayer AG, et al. | 02-4692 | Zimmerman Reed, PLLP |
| Smith | Charles J. | Nathanial Broussard, et al. v. Bayer Corporation, et al | 03-4722 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Szuhy | Lawrence G. | Nathaniel Broussard, et al. v. Bayer Corporation, et al. | 03-4722 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Obrart | Rheta | Obrart v. Bayer Corporation | 02-4402 | Bob Cohen & Associates |
| Dinger | Colleen S. | Odbart Hamrick et al v Bayer A.G., et al | 03-4803 | Reich & Binstock, LLP |
| Guymon | Asenath | Oldroyd, et al., v. Bayer A.G. et al. | 03-4489 | Zimmerman Reed, PLLP |
| Sassin | Alphonse A. | Oldroyd, et. al. v. Bayer Corporation, et. al. | 03-4489 | Zimmerman Reed, PLLP |
| Olmstead | Olon | Olon Olmstead vs. Bayer Corporation, et al. | 03-1531 | Weitz & Luxenberg, PC |
| Brashier | Oretha JoAnn | Oretha Brashier vs. Bayer, et al | 03-4897 | Weitz & Luxenberg, PC |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Pack | Carol Ann | Pack v. Bayer Corp., et al. | 02-0130 | Dougherty Hildre Dudek & Haklar |
| Harper | Patricia B. | Patricia Harper vs. Bayer Corporation, et al. | 03-0574 | Weitz & Luxenberg, PC |
| Reese | Patricia Ora | Patricia Ora Reese, et al. v. Bayer A.G. et al. | 02-3855 | Alan Aleksander |
| Peters | Ronald L. | Paul Anderson, et al. v. Bayer A.G. et al. | 03-4534 | Hagans, Bobb & Burdine |
| Owens | Patrick | Paul Anderson, et al. v. Bayer AG, et al. | 03-4534 | Hagans, Bobb & Burdine |
| Harland | Eli | Paul Haines, et al. v. Bayer AG, et al. | 03-4601 | Reich & Binstock, LLP |
| Cooper | Paula D. | Paula Densie Cooper v. Bayer AG, et al. | 02-2440 | Sibley Law Firm |
| Lewis | Karen J. | Peggy Adams, et al. v. Bayer Corp, et al. | 02-2054 | Law Offices of Daniel E. Becnel, Jr. |
| Buras | Susan | Peggy Adams, et al. v. Bayer Corp, et al. | 02-2054 | Law Offices of Daniel E. Becnel, Jr. |
| Davis | Linda F. | Peggy Adams, et al. v. Bayer Corp, et al. | 02-2054 | Law Offices of Daniel E. Becnel, Jr. |
| Durocher, Sr. | Bradford James | Peggy Adams, et al. v. Bayer Corp, et al. | 02-2054 | Law Offices of Daniel E. Becnel, Jr. |
| Keller | Margurite B. | Peggy Adams, et al. v. Bayer Corp, et al. | 02-2054 | Law Offices of Daniel E. Becnel, Jr. |
| Daleo | Anthony J. | Peggy Adams, et al. v. Bayer Corp, et al. | 02-2054 | Law Offices of Daniel E. Becnel, Jr. |
| Wicks | Peggy J. | Peggy Wicks v. Bayer AG et al. | 02-4445 | Fox, Gallagher & Finley |
| Rouse | Garfield | Perkins et al v. Bayer Corp. et al | 03-4692 | The Branch Law Firm |
| Perry | Menson | Perry v. Bayer Corporation, et al. | 02-4658 | Booth & Koskoff |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Parker | Ruby Mary | R.L. Hollie, Darrell LeJeune, Donald Louis Martin and Ruby Mary Parker v. Bayer Corp., Bayer AG and GlaxoSmithKline | 02-4437 | Baggett, McCall, Burgess & Watson |
| Nauta | Raleigh James | Raleigh Nauta vs. Bayer Corporation, et al. | 03-2190 | Weitz & Luxenberg, PC |
| Henry | Ralph R. | Ralph R. Henry v. Bayer, A.G., et al. | 02-3705 | Ness, Motley |
| Keith | Debra C | Raymond Roland Adams, et al. v. Bayer Corporation, et al | 03-4632 | Aylstock, Witkin, Sasser, PLC |
| Schenone | Raymond | Raymond Schenone v. Bayer Corporation, et al. | 03-0317 | Weitz & Luxenberg, PC |
| Bunch | Donald Lee | Raymond Williams, et al. v. Bayer Corporation, et al. | 03-4949 | The Langston Law Firm |
| Criddle | Gloria | Raymond Williams, et al. v. Bayer Corporation, et al. | 03-4949 | The Langston Law Firm |
| Ellixson | Rosa Lee | Raymond Williams, et al. v. Bayer Corporation, et al. | 03-4949 | The Langston Law Firm |
| Grimes | Robert Lawson | Raymond Williams, et al. v. Bayer Corporation, et al. | 03-4949 | The Langston Law Firm |
| Moore | Archie Dalton | Raymond Williams, et al. v. Bayer Corporation, et al. | 03-4949 | The Langston Law Firm |
| Pettigo | Vertis | Raymond Williams, et al. v. Bayer Corporation, et al. | 03-4949 | The Langston Law Firm |
| Pitts | Phyllis | Raymond Williams, et al. v. Bayer Corporation, et al. | 03-4949 | The Langston Law Firm |
| Russell | Hershel Ladell | Raymond Williams, et al. v. Bayer Corporation, et al. | 03-4949 | The Langston Law Firm |
| Smith, Jr. | Wesley | Raymond Williams, et al. v. Bayer Corporation, et al. | 03-4949 | The Langston Law Firm |
| Thompson | Riley Clifton | Raymond Williams, et al. v. Bayer Corporation, et al. | 03-4949 | The Langston Law Firm |
| Thornton | Nellie | Raymond Williams, et al. v. Bayer Corporation, et al. | 03-4949 | The Langston Law Firm |
| Wages | Mary G. | Raymond Williams, et al. v. Bayer Corporation, et al. | 03-4949 | The Langston Law Firm |
| Floyd | Richard | Richard Floyd vs. Bayer Corporation | 02-1426 | Brooks Law Firm |
| Kirchhoff | Richard Wallace | Richard Kirchhoff vs. Bayer, A.G.; Bayer Corporation, et. Al. | 02-1370 | Zimmerman Reed, PLLP |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Tarver, Sr. | Ricky | Ricky Tarver vs. Bayer Corporation, et al | 02-2169 | Weitz & Luxenberg, PC |
| Baxter | Robert | Robert Baxter, et al. v. Bayer Corporation, et al. | 03-4739 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Fehr-Stanford | Dona | Robert Bayerl, et al. v. Bayer Corp., et al | 02-2823 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Marr, Jr. | Robert Donald | Robert Marr, Jr. and Lolita Marr vs. Bayer Corporation, et al. | 02-2471 | Weitz & Luxenberg, PC |
| Fontenot | Saline Hafer | Robert Palombo, et al. v. Bayer Corp., et al. | 02-1681 | McKay Law Firm |
| Tomko | Robert | Robert Tomko v. Bayer Corporation, et al | 02-0747 | Weitz & Luxenberg, PC |
| Gilbert | Josie M. | RobertPalombo, et al v. Bayer Corp., et al | 02-1681 | McKay Law Firm |
| Daniels | Rogers N. | Rogers Daniels v. Bayer Corporation, et al. | 02-3268 | Weitz & Luxenberg, PC |
| Corley | Ronald | Ronald Corley, et al. v. Bayer Corp., et al. | 02-1669 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Gallien | Anniebell | Ronald Corley, et al. v. Bayer Corp., et al. | 02-1669 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Shaw | Clara | Ronald Corley, et al. v. Bayer Corp., et al. | 02-1669 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Partridge | Ronald Charles | Ronald Partridge and Eileen Partridge vs. Bayer Corp., et al. | 02-1556 | Weitz & Luxenberg, PC |
| Martin, Sr. | Jimmy | Rose Beasley, et al. v. Bayer Corporation, et al. | 03-4970 | Porter & Malouf, PA |

E-SERVED
02/19/04
05:28 PM ET
Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Tynes | Rose | Rose Tynes v. Bayer A.G. et al | 02-2438 | Sibley Law Firm |
| Davis | Essie | Roy Coats, et al. v. Bayer Corporation, et al. | 03-3352 | Langston Sweet and Freese |
| Dotson | Geraldine D. | Roy Coats, et al. v. Bayer Corporation, et al. | 03-3352 | Langston Sweet and Freese |
| Edge | Cecil Dupree | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Edwards | Shirley | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Peterson | James H. | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Risner | Patsy C. | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Forgay | Lela | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Drane | Charles | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Banks | Geraldine B. | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Byrd | Samuel Timothy | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Parson | Annie Lee | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Fortune | Gary | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Haygood | William | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Hornick | Betty | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Laughter, Jr. | Charles | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Little | Darwin D. | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Albritton | Carolyn K | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Nesbitt | Ricky Van | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Thompson, Jr. | Bill H. | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Kelly | Mary | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Bergman | Lawrence Eugene | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| French | Leo | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Edgar | Margaret | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Harris | Joseph | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Land | Frank Harvey | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Moore | Francis L. | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Threet | Tommy B. | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Davis | Willie | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Spradley | Virginia M. | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Smith | Doris H. | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Turner | Ruth Kelly | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Barnes | Howard H. | Roy Lee Brown, et al. v. Bayer Corporation, et al. | 03-3354 | O'Quinn, Laminack & Pirtle |
| Rush | Carrie P. | Rush, et al. v. Bayer AG, et al. | 02-4039 | Zimmerman Reed, PLLP |
| Debose | Edna | Rush, et al. v. Bayer AG, et al. | 02-4039 | Zimmerman Reed, PLLP |
| Cousin | Salvatore A. | Salvatore A. Cousin | 02-3979 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Spriggs | Gladys | Salvatore Cousin, et al. v. Bayer Corp., et al. | 02-3979 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Galasso | Salvatore | Salvatore Galasso v. Bayer Corp., et al. | 01-2400 | Nagel Rice Dreifuss and Mazie |
| Fisher | Daniel L. | Sandra Hodges, et al. v. Bayer Corporation, et al. | 02-4002 | McKay Law Firm |
| Farmer | Rosalie Walter | Sandra Hodges, et al. v. Bayer Corporation, et al. | 02-4002 | McKay Law Firm |
| Parsley | Thomas Earl | Sandra Hodges, et al. v. Bayer Corporation, et al. | 02-4002 | McKay Law Firm |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Domingue | Christopher Jason | Sandra Hodges, et al. v. Bayer Corporation, et al. | 02-4002 | McKay Law Firm |
| Mouret | Patricia A. | Sandra Hodges, et al. v. Bayer Corporation, et al. | 02-4002 | McKay Law Firm |
| Carter | Daisy | Sandra Hodges, et al. v. Bayer Corporation, et al. | 02-4002 | McKay Law Firm |
| Gilchrist | Sylvia A. | Sandra Hodges, et al. v. Bayer Corporation, et al. | 02-4002 | McKay Law Firm |
| Buetel | Jane R. | Sandra Keene, et al v. Bayer AG, et a. | 03-4612 | Reich & Binstock, LLP |
| Massey | Sandra | Sandra Massey vs. Bayer Corporation, et al. | 02-3060 | Weitz & Luxenberg, PC |
| Raum | Shirley A. | Shirley Raum v. Bayer Corporation, et al. | 02-1958 | Weitz & Luxenberg, PC |
| Raum | Shirley A. | Shirley Raum v. Bayer Corporation, et al. | 02-1958 | Weitz & Luxenberg, PC |
| Spencer | Shirley | Shirley Spencer v. Bayer AG, et al. | 02-4828 | The Schmidt Firm |
| Sneddon | Margaret A. | Sneddon v. Bayer | 02-0438 | Rotstein & Shiffman, LLP |
| Springwater | Conrad | Springwater v. Bayer A.G., et al | 02-0546 | Hersh & Hersh |
| Johnson | Sterling J. | Sterling J. Johnson, Jr. v. Bayer Corporation, et al. | 02-2523 | Weitz & Luxenberg, PC |
| Browdy | Steven Joel | Steven Browdy and Jiang Liu Browdy vs. Bayer Corporation, et al. | 03-1481 | Weitz & Luxenberg, PC |
| Stump | Evelyn-Helen | Stump v. Bayer Corp., et al. | 02-3913 | Dougherty Hildre Dudek & Haklar |
| Taylor | Clyde | Taylor v. Bayer, A.G. | 02-3936 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| Hurt | Thelma Erlene | Thelma Erlene Hurt v. Bayer Corporation | 02-0165 | Humphrey, Farrington, McClain & Edgar |
| Zuckerman | Theodore W. | Theodore Zuckerman v. Bayer Corporation, et al. | 03-0822 | Weitz & Luxenberg, PC |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Benko | George | Thomas Boris, et al. v. Bayer Corporation, et al. | 02-2137 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Boris, Jr. | Thomas | Thomas Boris, et al. v. Bayer Corporation, et al. | 02-2137 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Valenti | Joseph | Thomas Boris, et al. v. Bayer Corporation, et al. | 02-2137 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Milbrodt | Alice | Thomas Boris, et al. v. Bayer Corporation, et al. | 02-2137 | Climaco Lefkowitz Peca Wilcox & Garofoli Co., LPA |
| Waard | Thomas C. de | Thomas de Waard, et al. v. Bayer Corporation, et al. | 02-3484 | Sherman Salkow Petoyan & Weber |
| Hunter | Thomas | Thomas Hunter v. Bayer AG, et al. | 03-4474 | Branch Law Firm |
| Owens | Fred J. | Ashbrook, et al. v. Bayer Corporation, et al. | 03-4924 | The Singelton Law Firm |
| Little | Spencer | Thomas Reed et al. v. Bayer Corporation Smithkline Beecham Corporation | | The Singleton Law Firm |
| Smith | Jerlean | Thomas Reed et al. v. Bayer Corporation Smithkline Beecham Corporation | | The Singleton Law Firm |
| Thompson | Julia | Thompson, et al. v. Bayer A.G.; Bayer Corp. | 02-0186 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| Harrell | Tom | Tom Harrell vs. Bayer Corporation, et al | 03-4036 | Weitz & Luxenberg, PC |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Tomasik | Stefania | Tomasik, et al. v. Bayer A.G., et al. | 02-0443 | Baskin, Server, Berke, & Weinstein |
| Tompkins | Leila | Tompkins vs. Bayer AG et al. | 02-1144 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| Topper | Wayne | Tooper v. Bayer A.G., et al | 02-3020 | Waite, Schneider, Bayless & Chesley Co., L.P.A. |
| Dewaard | Thomas C. | Tthomas Dewaard, et al. v. Bayer Corporation., et al. | 02-3484 | Sherman Salkow Petoyan & Weber |
| Turner | Granville | Turner v. Bayer A.G., et al. | 02-3945 | Lieff, Cabraser, Heimann & Bernstein, LLP |
| Whitehead | Uel B. | Uel Whitehead and Betty Whitehead v. Bayer Corporation, et al. | 02-2337 | Weitz & Luxenberg, PC |
| Van Eaton | Cheryl Denise | Van Eaton, Cherly v. Bayer A.G. et al | 02-1021 | The Legal Group |
| O'Gara | Donald W. | Vera L. O'Gara as Surviving Wife and as Administrator of the Estate of Donald W. O'Gara vs. Bayer Corporation, et al. | 03-4096 | Weitz & Luxenberg, PC |
| Ragan | Vera Lorraine | Vera Ragan v. Bayer Corporation, et al. | 02-2567 | Weitz & Luxenberg, PC |
| Noble | John Henry | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Gonzalas | Herman | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Owsley | Alex Ray | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Robinson | Willie | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis, and Miles, P.C. |
| Boguille | Bertha | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Blankenship | Macie | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Blanton | Carolyn F. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Boguille | Bertha | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Boling, Sr. | Coy Edgar | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Bolton | Wilma L. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Boseman | Richard | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Botello | Mildred | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Bradley | Willie James | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Bradley | Linda L. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Bratton | Bernice | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Breland | Dorothy | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Bridgford | Norma Jean | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Brister | Patricia | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Brooks | Ricky Lynn | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Campbell | Eugene | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Carr | Carol | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Carter | William | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Carter | Janie | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED
02/19/04
05:28 PM ET
Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Chambers | Tiffany | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Dever | William | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Diaz | Yolanda C. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Dohan | Susan | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Dresen | Rita C. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Dronette | Kay | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| DuCharme | Shirley E. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Dunaway | Gwen J. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Dupre' | Frederick | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Easterling | James Leslie | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Gatlin | John M. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Grier | Paula J. Thomas | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Griffin | Kevin L. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Gross | Peggy Lee | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Guarniero | Joan | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Huntington | Darlene Kay | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Jackson | Michael G. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Jackson | Shirley | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Jacobs | Mona | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| James | Darlene | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Jarvis | Linda | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Lewis | Gloria | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Lopes | Joseph | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Lucero | Michelle | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Maclin | Samuel Edward | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Magee | Exiewill | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Malone | Donna Marie Tucker | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Maloney | J. Patrick | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Manning | Martha Francis | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Meadows | Doyle | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Mendez | Eileen T. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Meredith | Kenny | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Miller | Wanda | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Miller | Johnnie | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Miller | Chester A. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Mills | Darlene | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Nickles | Arlene | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Nunes | Deborah | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Oliver | Betty Anne | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Parks | Corey D. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Peckham | Diana | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Pegram | Charles H. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Rivers | Doris E. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Roberts | Roberta | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis, and Miles, P.C. |
| Robertson | Emma | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis, and Miles, P.C. |
| Robinson | Stanley | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Robinson | Carl | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Robinson | Wilbert | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis, and Miles, P.C. |
| Simpson | Joe | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Slate | George F. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Small | Julia | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Smith | Rhonda Faye | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Smith | Della G. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Smothers | Joan Marie | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Tarver | Tamara | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Tate | Susie A. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Taylor | Beverly | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Taylor | Kella Ann | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Temple | Sherman | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Terry | Mitchell | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Thacker | Bryant | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Thiebaud | Paul | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Thomas | Berta | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Thomas | J.L. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Whitley | Ronnie James | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Williams | Juanita R. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Wilson, Sr. | Donald Ray | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Bodle | Deborah L. | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Hyden, Jr. | Raleigh | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Guidroz | Ron | Verlean Toles, et al. v. Bayer Corporation, et al. | 03-1174 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Noto | Victor Olin | Victor O. Noto v. Bayer Corp., Bayer A.G., et al. | | Fayard & Honeycutt |
| Arbaugh | Jerry W. | Waddey, et al. v. Bayer A.G. et al. | 02-4035 | Lockridge, Grindal, Naeun, PLLP |
| Richards | Walter | Walter Richards and Chris Richard v. Bayer Corporation; Bayer AG; SmithKline Beecham Corporation, d/b/a GlaxoSmithKline; and GlaxoSmithKline, PLC | 02-3664 | Randall and Schumacher, PA |
| Hill | Barbara J. | Wanda Johnson, et al. v. Bayer AG, et al. | 03-4615 | Reich & Binstock, LLP |
| Smith | Wanda Rae | Wanda Rae Smith v. Bayer AG, et al | 02-3453 | Lockridge, Grindal, Naeun, PLLP |
| Wadding | Wayne M. | Wayne Wadding v. Bayer Corporation, et al. | 03-0212 | Weitz & Luxenberg, PC |
| Weitzen | Erlene | Weitzen v. Bayer, et al. | 02-1420 | Herman, Mathis, Casey, Kitchens & Gerel |
| Box | Shelby | William Adams, et al. v. Bayer Corporation, et al. | 03-4946 | Porter & Malouf, PA |
| Braylock | Annie Pearl | William Adams, et al. v. Bayer Corporation, et al. | 03-4946 | Porter & Malouf, PA |
| Davis | Pearlie B. | William Adams, et al. v. Bayer Corporation, et al. | 03-4946 | Porter & Malouf, PA |
| Floyd | Mary | William Adams, et al. v. Bayer Corporation, et al. | 03-4946 | Porter & Malouf, PA |
| Pate | George F. | William Adams, et al. v. Bayer Corporation, et al. | 03-4946 | Porter & Malouf, PA |
| Field | William E. | William Field v. Bayer Corporation, et al | 02-3105 | Weitz & Luxenberg, PC |
| Murdock | William Charles | William Murdock vs. Bayer Corporation, et al. | 03-3819 | Weitz & Luxenberg, PC |
| Rozmislowicz | William Earl | William Rozmislowicz v. Bayer, A.G., et al | 03-4318 | Zimmerman Reed, PLLP |
| Thomas | William | William Thomas and Delene Thomas v. Bayer Corporation, et al | 03-6237 | Weitz & Luxenberg, PC |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | |
|---|---|---|---|---|
| Wallace | Bradley Morris | Willingham, et al. v. Bayer Corporation, et al. | 03-2927 | Taylor, Martino & Hedge, P.C. |
| Darras | Tommie | Willingham, et al. v. Bayer Corporation, et al. | 03-2927 | Taylor, Martino & Hedge, P.C. |
| Morgan | Wilma | Wilma H. Morgan v. Bayer Corporation and SmithKline Beecham Corporation | 02-0449 | The Singleton Law Firm |
| Etienne | Nelson | Youngblood, et al. v. Bayer Corporation, et al. | 02-3490 | Law Offices of Daniel E. Becnel, Jr. |
| Mitchell | James Earl | Youngblood, et al. v. Bayer Corporation, et al. | 02-3490 | Law Offices of Daniel E. Becnel, Jr. |
| Swan, Sr. | Roy I. | Youngblood, et al. v. Bayer Corporation, et al. | 02-3490 | Law Offices of Daniel E. Becnel, Jr. |
| Kramer | Tracey Charles | Youngblood, et al. v. Bayer Corporation, et al. | 02-3490 | Law Offices of Daniel E. Becnel, Jr. |

# Elevated liver enzymes, no claim of pain

| Last_Name | First_Name | Case Caption | CIV | Firm | Discontinuance Date | Notes |
|---|---|---|---|---|---|---|
| Hammons | James | | 02-3890 | | | |
| Jorgensen | Wanda | | 02-3879 | | | |
| Swatzki | John | | 03-4140 | | | |
| Gaschk | Sandra | Cindy Dickerson, et al. vs. Bayer Corp., et al. | 03-1173 | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | | |
| Lanston | Carolyn F. | Jones, et al. vs. Bayer Corp. et al | 03-4686 | The Branch Law Firm | | |
| Marko | Timothy John | Carol Bosari, et al. v. Bayer Corp., et al. | 03-4748 | Climaco, Lefkowitz, Peca, Wilcox & Garofoli Co., L.P.A. | | |
| O'Gara | Donald W. | Vera L. O'Gara, as Surviving Wife and as Administrator of the Estate of Donald W. O'Gara vs. Bayer Corporation, et al. | 03-4096 | Weitz & Luxenberg, P.C. | | |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

## E...ated CK, no claim of pain

| Last_Name | First_Name | Caption | CIV | Firm | Discontinuance Date | Notes |
|---|---|---|---|---|---|---|
| Jorgensen | Wanda | | 02-3879 | | | |
| Arocho Oramas | Isabel Elisa | Isabel E. Arocho Oramas, et al. v. Bayer AG, et al. | 02-2127 | Sanchez, Betancez, & Sifre | | |
| Baker, Judge | Bernard R. | Baker, et. al. v. Bayer Corp., et al. | 03-4478 | The Branch Law Firm | | |
| Balingit | Felisa | Felisa Balingit v. Bayer Corp. et al. | 02-1023 | Law Offices of Lawrence S. Paikoff | | |
| Hunter | Thomas | Thomas Hunter v. Bayer AG, et al. | 03-4474 | The Branch Law Firm | | |
| Layton | Lori A. | Delgiralomo, et. al. v. Bayer Corp., et. al. | 03-1671 | Climaco, Lefkowitz, Peca, Wilcox & Garofoli Co., LPA | | |
| Myers | Bettie T. | Meyers v. Bayer Corp., et. al. | 03-4469 | The Branch Law Firm | | |
| Pressley | Rose Mary | Elizabeth Brown, et. al. v. Bayer AG, et al. | 02-3843 | Gary Eubanks & Associates | | |
| Smith | Allene H. | Bailey, et. al. v. Bayer Corp., et. al. | 03-4664 | The Branch Law Firm | | |
| Stewart | James Ray | Stewart v. Bayer Corporation, et. al. | 03-4654 | McSweeney & Fay, P.L.L.P. | | |
| Stringer | Howard | Howard Stringer v. Bayer Corp., et. al. | 03-1179 | Harrison, Kemp & Jones | | |
| Summers | Linda Joyce | King, et. al. v. Bayer Corporation, et. al. | 03-4790 | The Branch Law Firm | | |

## Elevated BUN or Creatinine, no claim of pain

| Last_Name | First_Name | Caption | CIV | Firm | Discontinuance Date | Notes |
|---|---|---|---|---|---|---|
| Schlanker | Artie | Waddey, et al. v. Bayer AG, et al. | 02-4035 | | | |
| Moyer | Arnold | Moyer v. Bayer AG, et al. | 03-4430 | | | |
| Hammons | James | | 02-3890 | | | |
| Swatzki | John | | 03-4140 | | | |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | | | | |
|---|---|---|---|---|---|---|
| Sanderson | Rosemary | | 03-4137 | | | 7/21/01 -Creatinine 50. Complains of muscle pain before and after Baycol-only on it 4mos. Stopped Baycol at recall. Elevated BUN 11/98 - 28 and 110/26/00 - 27. Liver failure, but never had liver problems ongoing, and has Hepatits C. Stopped Baycol at recall. |
| Griffin | Gary | | 03-5404 | | | |
| Avery | Mitchell | Roy Coates, et. al. v. Bayer Corp., et. al. | 03-3352 | Langston, Sweet, and Freese | | |
| Garza | Alfred | Mary Bartylla, et. al. v. Bayer, A.G., et. al. | 02-3858 | Capretz & Associates | | |
| Lackey | Herman | Bankston, et. al. v. Bayer Corp., et. al. | 03-4800 | The Branch Law Firm | | |
| Rutledge | Ty W. | Ty W. Rutldege, et. al. v. Bayer Corp., et. al. | 02-2984 | Dugan, Gremillion & Browne, PLC | | |
| Smith | Allene H. | Bailey, et. al. v. Bayer Corp., et. al. | 03-4664 | The Branch Law Firm | | |

## Medical records show evidence of pain/weekness/elevated labs but no proof of discontinuance before withdrawl

| Last_Name | First_Name | Caption | CIV | Firm | Discontinuance Date | Notes |
|---|---|---|---|---|---|---|
| Hamlin | Esther | Hamlin v. Bayer AG, et al. | 03-5410 | | | |
| Klever | Betty | Klever v. Bayer AG, et al. | 03-4452 | | | |
| Ponn | Tracy | Kehagias, et al. v. Bayer AG, et al. | 03-4491 | | | |
| Brizula | Ann | Bombino, et al. v. Bayer AG, et al. | 02-3864 | | | |
| De La Trinidad | Carlos | De La Trinidad, et al. v. Bayer AG, et al. | 03-4497 | | | |
| D'Arena | Marie | D'Arena v. Bayer AG, et al. | 03-4299 | | | |
| Werner | Jon | Werner v. Bayer AG, et al. | 03-4437 | | | |
| Marin | Efrain | Marin v. Bayer AG, et al. | 03-4442 | | | |
| Rush | Carrie | Rush, et al. v. Bayer AG, et al. | 02-4039 | | | |
| Warren | Laurie | De La Trinidad, et al. v. Bayer AG, et al. | 03-4497 | | | |
| Warner | Jessie | Desai, et al. v. Bayer AG, et al. | 03-4498 | | | |
| Ogan | Diane | Tucker, et al. v. Bayer AG, et al. | 02-4407 | | | |
| Vanzo | Susan | Boots, et al. v. Bayer AG, et al. | 02-3458 | | | |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | |
|---|---|---|---|
| Whittaker | Metta Jane | Bockwoldt, et al. v. Bayer AG, et al. | 03-4490 |
| Murray | Joseph | De La Trinidad, et al. v. Bayer AG, et al. | 03-4497 |
| Munoz | Genaro | Munoz v. Bayer AG, et al. | 03-4304 |
| Coleman | Richard | Rush, et al. v. Bayer AG, et al. | 02-2614 |
| Hayes | Diane | Rush, et al. v. Bayer AG, et al. | 02-4039 |

# Took Baycol after recall, injuries noted in meds

| Last_Name | First_Name | Caption | CIV | Firm | Discontinuance Date | Notes |
|---|---|---|---|---|---|---|
| Borger | Claude | | 03-4149 | | | |
| Brown | Van | | 03-4232 | | | |
| Burns | Linda | | 02-2440 | | 8/2001 | |
| Calloway | Mildred | | 03-4223 | | | |
| Darboraw | Fred | | 03-4334 | | | Shoulder pain |
| Eddings | Eunice | | 03-4215 | | | |
| Elliott | Gordon | | 03-5406 | | 9/2001 | |
| Gizzi | Peter | | 03-0049 | | 8/2001 | |
| Hammons | James | | 02-3890 | | 8/2001 | pain noted 9/2001 |
| Hanford | Lee | | 03-4652 | | 8/28/2001 | pain noted 9/15/2001 |
| Harris | Ron | | 03-4332 | | 8/10/2001 | |
| Helmer | Judith | | 03-4213 | | | |
| Hendrickson | Cindy | | 03-4131 | | | back pain after Baycol only |
| Hessel | George | | 02-3600 | | 8/2001 | |
| Hills | Kelsey | | 03-4222 | | Recall | |
| Holloway | Jack | | 03-0445 | | 11/2001 | |
| James | David | | 02-2440 | | 8/31/2001 | |
| Johnson | Marguerite | | 02-2344 | | Recall | |
| Jones | Dorothy M. | | 03-4236 | | | |
| Jorgensen | Wanda | | 02-3879 | | Recall | pain noted 8/20/01, 11/01 |
| Lewis | Jim | | 03-4132 | | 8/2001 | |
| Locke | Dennis | | 03-4333 | | | |
| Loyd | Quees | | 03-5409 | | 8/2001 | |
| Lucero | Virginia | | 03-3129 | | | |
| McCormick | Joyce | | 03-4230 | | | |
| Montalvo | Paul | | 02-3884 | | | |
| Moschetti | Ed | | 03-4214 | | Recall | |
| Pryor | Jeff | | 03-4135 | | | |
| Roden | Mary | | 03-5402 | | | |
| Swatzki | John | | 03-4140 | | 7/30/2001 | pain noted 9/25/2001 |
| Taylor | Harry | | 03-4138 | | | |

E-SERVED 02/19/04 05:28 PM ET Baycol MDL 1431

| | | | |
|---|---|---|---|
| [illegible] | Jack | 03-3128 | foot pain only, but started shortly after Baycol |
| West | James | 03-4226 | |
| West | Shirley | 03-3134 | |