E-SERVED
09/24/04
03:48 PM ET
Baycol MDL 1431

# Exhibit A

E-SERVED
09/24/04
03:48 PM ET
Baycol MDL 1431



UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA

---

In Re: Baycol Products Litigation ) MDL 1431
) July 15, 2003
) Minneapolis, MN

---

BEFORE THE HONORABLE MICHAEL J. DAVIS
UNITED STATES DISTRICT COURT JUDGE
(STATUS CONFERENCE)

APPEARANCES:

ON BEHALF OF THE PLAINTIFF: CHARLES ZIMMERMAN, ESQ.
RICHARD LOCKRIDGE, ESQ.
RONALD MESHBESHER, ESQ.
WENDY FLEISHMAN, ESQ.
TURNER BRANCH, ESQ.
VICTORIA MANIATIS, ESQ.
RONALD GOLDSER, ESQ.
RICHARD ARSENAULT, ESQ.
RANDY HOPPER, ESQ.

ON BEHALF OF THE DEFENDANT: PHILIP BECK, ESQ.
ADAM HOEFLICH, ESQ.
SUSAN WEBER, ESQ.
GENE SCHAERR, ESQ.
FRED MAGAZINER, ESQ.
ELIZABETH WRIGHT, ESQ.
SCOTT SMITH, ESQ.

ON BEHALF OF THE NEW YORK TIMES: MARK ANFINSON, ESQ.

COURT REPORTER:

BRENDA E. ANDERSON, RPR

Suite 1005
Minneapolis, MN 55415
(612) 664-5104
E-mail - brenda_anderson@mnd.uscourts.gov

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431



address these issues that eventually that may very well be 14:51:57
dispositive. That doesn't mean that they're common issues 14:52:04
in a class action sense or that they predominate in a class 14:52:08
action sense, but they may inform the judgment of the 14:52:13
Plaintiff's bar or Defense bar as to the value of the these 14:52:17
non-Rhabdo cases. So, to spend just a moment on that 14:52:20
without arguing the details of it, but the concept of why I 14:52:25
think it's an approach that Your Honor ought to consider. 14:52:29

First of all, from our side, we are pretty much 14:52:32
powerless to put together a trial plan with a list of cases 14:52:36
with an explanation of why they are similar because we are 14:52:40
not allowed to find out the details of their cases. So, we 14:52:42
can't do that. 14:52:47

What we have done instead, and, frankly, we've 14:52:47
been frustrated because we haven't seen that kind of a plan 14:52:51
that identifies specific cases that says, okay, we're going 14:52:54
to try the Newville case, and here's the Newville case, and 14:52:58
here's why it is a significant case to be tried and why it 14:53:04
involves issues that once they're resolved will inform the 14:53:08
judgment of the lawyers as to other cases. You know, it 14:53:12
involves point three early on. There's a lot of plaintiffs 14:53:15
who took low dose Baycol early on. Let's hear what a jury 14:53:19
has to say about that kind of case. So, we haven't seen 14:53:23
that. 14:53:26

Instead, what we have said is, okay, let's take 14:53:27

E-SERVED
09/24/04
03:48 PM ET
Baycol MDL 1431



the initiative ourselves and let us start taking discovery 14:53:29
on a pilot basis on a couple of hundred cases. These are 14:53:34
not cases that were filed last week or last month. These 14:53:39
are cases that were filed over a year ago, so, it shouldn't 14:53:43
be unduly burdensome for somebody to finally fill out the 14:53:47
Plaintiff fact sheet, and it shouldn't be unduly burdensome 14:53:51
for the Plaintiffs' lawyers to actually look at their 14:53:56
clients' cases that have been on file for a year and see 14:53:59
what's what there. 14:54:01
What we thought we could do is we'd take the bull 14:54:04
by the horn and we'd say, let's take a look at those 14:54:15
Minnesota plaintiffs, the guys who actually live in 14:54:15
Minnesota rather than the ones who live in Louisiana and 14:54:15
Arkansas who find their way into your court. Let's take a 14:54:21
look at those Minnesota plaintiffs because we know that no 14:54:21
matter what my view is, this Court is going to want to have 14:54:27
some bellwether trials, and it ought to be a Minnesota 14:54:30
plaintiff because, frankly, the Court doesn't have any 14:54:34
jurisdiction. We don't think to hold trials on others. 14:54:35
We'd just as soon avoid that fight if we can get Minnesota 14:54:40
bellwether plaintiffs. Otherwise, we're going to be 14:54:47
arguing in other courts about the propriety of this Court 14:54:47
using the MDL a as mechanism to try the cases that 14:54:52
otherwise wouldn't be before it. 14:54:55
Setting aside that wrinkle on it, we said we'll 14:54:58

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431



also take a bunch of cases from the -- that were filed in 14:55:01
Pennsylvania District Court because we know that Your Honor 14:55:06
is concerned about what happens to the poor Judge in 14:55:10
Eastern District of Pennsylvania when remand occurs and a 14:55:13
large number goes back there. 14:55:16

So, we'll take a couple of hundred cases, and the 14:55:20
plaintiffs will actually live up to their obligations to 14:55:22
give us discovery. They will show up when we notice 14:55:26
depositions. And the plaintiffs will give depositions, and 14:55:32
we'll get to talk to their doctors, and we'll get to talk 14:55:36
to the other treaters. 14:55:38

THE COURT: Did you talk to Mr. Zimmerman about 14:55:41
this pilot project. 14:55:44

MR. BECK: They rejected it, Your Honor. I don't 14:55:45
know who in our meet and confers have talked about it, but 14:55:48
I know that they filed briefs that said it's a horrible 14:55:52
idea. So, it's not like we came up with this proposal last 14:55:56
week and they haven't had a chance to consider. It's teed 14:56:00
up and briefed and they opposed it, saying it's a bad idea. 14:56:05
So, it's at issue here. 14:56:10

It's our effort, then, to say, okay, we're going 14:56:12
to be focusing on a couple of hundred of these. And the 14:56:15
reason we picked such a large number is not to drive them 14:56:17
crazy, it's because we -- 14:56:21

THE COURT: Just send them down. 14:56:24

E-SERVED
09/24/04
03:48 PM ET
Baycol MDL 1431



MR. BECK: We know from experience that there is 14:56:29
a big difference between having your name appear on a 14:56:30
complaint and being willing to fill out a fact sheet or 14:56:33
show up for a deposition. So, if we try to pick three 14:56:36
cases like we did before in Newville and I forget the name 14:56:43
of the other one, then what happens is the cases just 14:56:45
disappear. So, we figure, well, if we have a couple of 14:56:47
hundred, a lot of them are going to go away. That's 14:56:51
informative all by itself. I think that if somebody thinks 14:56:55
the end game is that we are going to paid X dollars for 14:56:58
every one of these cases they've rounded up when we have 14:57:02
put sort of randomly the spotlight on a hundred cases, 75 14:57:06
of them disappear, that tells you something about the value 14:57:11
of the cases. 14:57:15

So, anyway we figure, a lot of the plaintiffs 14:57:15
will say, they won't use fancy words like negative value, 14:57:20
but they will say to themselves, I never signed up to give 14:57:24
a deposition. Somebody told me I was going to get free 14:57:28
money. I don't want to have a deposition. I don't want to 14:57:31
tell somebody about my medical thing. I answered the ad on 14:57:36
late-night television. And I was going to get a couple 14:57:38
hundred bucks or a thousand bucks. If you actually expect 14:57:43
me to show up, forget it. 14:57:48

So, some of those cases are going to go away,
but, presumably, a couple hundred, there will be somebody 14:57:52

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431


willing to go to trial. And, presumably, out of these 14:57:55
somebodies who are willing to go to trial, Mr. Meshbesher 14:57:57
and others -- 14:57:59
THE COURT: Meshbesher. 14:58:01
MR. BECK: I'm sorry. Plaintiffs Steering 14:58:04
Committee will conclude -- I'm horrible at pronouncing 14:58:05
names -- they're going to conclude that we're willing to go 14:58:06
to trial on these. 14:58:08
THE COURT: You don't want him to call you Mr. 14:58:10
Back. 14:58:13
MR. BECK: I know, I know, and I apologize. I'm 14:58:15
just going to keep mispronouncing it. 14:58:17
THE COURT: You better get it straight because 14:58:22
he's going to try cases with you. 14:58:24
MR. BECK: I hope so. Something can come out of 14:58:26
this program. I heard that when they were sifting through 14:58:30
and coming up with their cases that they told Your Honor 14:58:32
and not us, they did make a judgment said these are cases 14:58:33
that we think, by golly, we might be able to prove 14:58:38
causation on. That tells you that there were other cases 14:58:40
that they said to themselves, these cases we can't prove 14:58:44
causation on or we can't prove injury on. Well, they 14:58:44
didn't dismiss those cases, Judge. Those cases are in the 14:58:47
warehouse now waiting to be settled later on. 14:58:51
We want a program where we can actually identify 14:58:54

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431



the cases where the plaintiffs refuse to participate and 14:58:57
invest their time, or where the Plaintiffs' lawyers say 14:59:02
this case isn't just negative value in the sense that it 14:59:06
has value, but not enough to warrant the expense of a 14:59:13
trial. This case is just a dead bang loser because we 14:59:15
can't prove anything like the cases they dropped earlier. 14:59:19
We to weed those out, and then we want to focus 14:59:23
on the aches and pains cases that survived that process. 14:59:27
And then we want to say, okay, let's put those cases to the 14:59:32
test. We may have groups of those cases that we can submit 14:59:37
summary judgment motions on. And we may get resolution of 14:59:42
legal issues for or against us that way. We may have 14:59:49
Dalbert motions where they have a theory on these cases, 14:59:49
but it can't pass Dalbert. And that will effectively be 14:59:52
dispositive in these case. 14:59:59
But, then, Your Honor, so we think the pilot 15:00:01
program is step number one towards identifying some cases 15:00:05
that can actually give us some information whether that's 15:00:10
because of dispositive motions or Dalbert motions or 15:00:16
trials. 15:00:21
THE COURT: Let's stop there. Have a seat. Mr. 15:00:21
Meshbesher, what do you think of that plan? 15:00:25
MR. BECK: Can I say one last thing on the 15:00:32
trials? 15:00:32
THE COURT: Yes. 15:00:32

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431



MR. BECK: And that is I think it's folly to try 15:00:32 to group cases together for that purpose. Five of these 15:00:35 cases together are still negative value. What we ought to 15:00:40 be doing instead of fighting about consolidation when we're 15:00:42 inevitably going to have all kinds of individual facts, and 15:00:49 if they had their way, different state laws, we ought to 15:00:51 just say, let's try one of these. That's what Your Honor 15:00:55 said before, let's try the Long case. Let's try the 15:00:59 Newville case. 15:01:05

THE COURT: I understand that. In dealing with 15:01:05 the -- trying to get the bellwether cases and getting to 15:01:07 the issues that will get the attention of both sides, both 15:01:12 the plaintiffs and to the defendants, what about a 15:01:19 combination of plans. You've got a list here. Who knows 15:01:26 what they are. But dealing with sitting down with 15:01:31 defendants figuring out a couple hundred cases, let's get 15:01:34 these -- let's get them grouped, subcategories, whether or 15:01:39 not they are individual trials or there is a combination of 15:01:46 those trials, getting those before the Judge? 15:01:50

MR. MESHBESHER: Your Honor, I prefer Mr. 15:01:56 Zimmerman to answer those questions because I'm not 15:02:00 involved in this aspect of the case. 15:02:01

THE COURT: All right. 15:02:05

MR. ZIMMERMAN: Your Honor, I don't know. I'm 15:02:08 trying my best and I guess I'm not getting through, but -- 15:02:13

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431



THE COURT: I'm not getting through? 15:02:20

MR. ZIMMERMAN: I'm not getting through. I'm not 15:02:22 getting -- what I'm -- I try to listen to what's being 15:02:25 said. What Phil is saying is. 15:02:29

THE COURT: Mr. Beck. 15:02:32

MR. BECK: It's easier to pronounce, Phil. 15:02:37

MR. ZIMMERMAN: Mr. Beck is saying that we're 15:02:42 extorting things by not cooperating -- 15:02:45

THE COURT: No, no, no, I don't want to hear this 15:02:47 argument again. This is the in chambers -- we are trying 15:02:50 to figure out what kind of plan we want. This is what you 15:02:55 put before me. Mr. Beck has a different plan. 15:02:57

MR. ZIMMERMAN: Here's how I see it. And I 15:03:02 guess --

THE COURT: No, my question was, and you are 15:03:07 going to have to answer my question. What's wrong with 15:03:08 what Mr. Beck has said that we get several hundred cases, 15:03:11 you strung them, give them to Mr. Beck, they struggled to 15:03:21 do deposition and get a set of common issues and put them 15:03:29 before the Court in subgroups or whatever, however you want 15:03:33 to classify them. You may disagree, but you can at least 15:03:37 put them before the Court and say, we have these number of 15:03:41 cases to try. You block out nine weeks, twelve weeks of 15:03:45 your time for Baycol next year, and let's try them so we 15:03:52 have those issues resolved, either by trial or by motion, 15:03:58

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431



summary judgment or Dalbert issues. We have those issues solved, and, so, we will take those issues off the table and we have them set for -- if these cases go back to the districts, we have them set for the Judges back there. 15:04:04 15:04:13 15:04:13 15:04:17

We try them and if we win them and get the attention of Bayer, then maybe we'll get what we want. 15:04:20 15:04:23

MR. ZIMMERMAN: Your Honor, here's the answer. That's fine. If you start with the proper fundamental beginning. If you start with a beginning that has a bucket with a hole in it that are not appropriate cases to be in this 200, all you're going to do is be chasing your tail. Don't you see where they are coming from? They're saying limit it only to Minnesota cases -- 15:04:33 15:04:36 15:04:43 15:04:48 15:04:52 15:04:59 15:05:03

THE COURT: I hear what they're saying? 15:05:05

MR. ZIMMERMAN: I'm responding to that. 15:05:09

THE COURT: You are not responding to what I'm talking about. I'm controlling this case. I don't care what Mr. Beck wants to do with those other cases. I may keep them all. So, tell me what to do. 15:05:13 15:05:15 15:05:17 15:05:20

MR. ZIMMERMAN: Take cases and find cases that categorize into what we want to try and try them. 15:05:22 15:05:26

THE COURT: I understand that. But the only way to do that is for you to scrub them and give me something more than a list of names which tells me nothing about the cases so I don't have any categories to tell Mr. Beck. 15:05:29 15:05:31 15:05:36 15:05:39

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431



here's the categories that we're going to deal with, these 15:05:44
are the issues that we are going to deal with. These are 15:05:47
bellwether cases. You did not do it, and we're going to 15:05:52
take a recess. 15:05:55

(Recess taken.)

THE COURT: Special Master Haydock. 16:36:04

MR. HAYDOCK: Good afternoon, Your Honor. 16:36:05

THE COURT: Good afternoon.

MR. HAYDOCK: Reasonable minds have prevailed and 16:36:08
the parties, both the PSC and Bayer, have agreed upon an 16:36:11
outline of a trial plan. I'll outline it, and then I'll 16:36:16
ask Mr. Zimmerman and Mr. Beck to comment on whether or not 16:36:21
my rendition is accurate and their consent to it. 16:36:25

It basically consists of a four-part plan in 16:36:29
which a number of cases filed the in the MDL be selected 16:36:31
randomly. That exact number is unknown until we talk to 16:36:37
the statistician to determine some statistically accurate 16:36:42
number. So this will be minimally given the number 200 16:36:43
plus all the Minnesota cases. So, the 200 cases will be 16:36:47
selected randomly when they file the MDL cases, plus all 16:36:55
the Minnesota residents cases. Thank you. So all the 16:36:55
Minnesota residents file their cases in Minnesota, plus the 16:37:00
200 that would be the initial number. That number may 16:37:02
become higher if the statistician tells us we should use 10 16:37:05
percent of all the MDL filings or whatever. So, that's 16:37:09

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431



step number one. 16:37:13

Step number two is by the September status 16:37:13 conference, the Plaintiffs will have vetted at least the 16:37:16 first 200, plus the Minnesota residents. Special Master 16:37:20 Remele and I will meet with the lawyers on the morning of 16:37:32 the status conference to find out what the remaining number 16:37:32 is of plaintiffs who filed fact sheets on those random 16:37:32 cases and the status of those cases. And whatever that 16:37:35 number is that to work out a schedule for a discovery plan 16:37:39 to include the medical records of the individual 16:37:43 plaintiffs, taking of the depositions of the individual 16:37:46 plaintiffs, expert reports or depositions of the treating 16:37:50 and prescribing physicians, and there will be a deadline 16:37:52 and a schedule plan submitted to the Court for discovery on 16:37:58 those cases. 16:38:02

If we need more than 200 plus the Minnesota 16:38:04 cases, there may be a second rounds of that, but, 16:38:07 initially, begin working on discovery for that. And then 16:38:11 when that's completed, we anticipate that taking a few 16:38:14 months, probably, then we'll reassess -- there will be 16:38:19 another meeting of the four steps and be a reassessment of 16:38:24 the next step which will probably include expert reports 16:38:26 and opinions, as well as some motions the parties may want 16:38:32 to bring. 16:38:34

The goal is to look forward to a trial date in 16:38:34

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431



the spring of next year, the exact date unknown, depending 16:38:38
upon some of the unknowns that we don't have here. 16:38:43
Along with that trial plan goes -- regarding the 16:38:44
motions scheduled for argument today, that the PSC's 16:38:47
proposed trial plan motion, the Defendants' motion to 16:38:51
transfer venue and the PSC and Weitz's motion for 16:38:55
protective orders and Bayer's cross motion to compel Weitz 16:38:58
and Defendants' motion to establish a pilot program will 16:39:02
all be deferred for the future. And that the only 16:39:06
remaining motion that was to be argued today before you is 16:39:09
the bundling motion which will be taken on the record 16:39:13
before you with no argument. Mr. Zimmerman. 16:39:17
MR. ZIMMERMAN: Your Honor, that does accurately 16:39:22
reflect the agreements that we reached this afternoon. 16:39:23
I just want to make sure that we understand that 16:39:29
people who have notice of depositions out there right now, 16:39:33
they will be pulled back for now until a later date that 16:39:36
will be set, if at all, later after we complete this trial 16:39:43
plan, or at least we embark on the trial plan to the point 16:39:50
at which we have then agreed. We would then agree to go 16:39:55
back to either motions on the protective order or some 16:39:58
kind of discovery program with regard to Plaintiffs' 16:40:02
depositions. 16:40:05
The only reason I'm making a little speech about 16:40:05
it is I want the record to make sure that people know that 16:40:08

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431



those depositions that are noticed will now be pulled back 16:40:12
for now until a later date and subject to agreement of the 16:40:15
parties. 16:40:20

THE COURT: All right. 16:40:20

MR. ZIMMERMAN: Is that reasonably accurate? 16:40:21

MR. BECK: Yes, Your Honor, that is accurate. 16:40:24
And, also, I want the record to reflect the understanding 16:40:26
that we reached, that the Plaintiffs will continue to be 16:40:30
required to produce Plaintiff fact sheets. And if they 16:40:34
don't, they will be subject to the Court's sanctions, 16:40:38
whatever they maybe. But we're pulling down all our 16:40:46
deposition notices, and we will focus our deposition 16:40:49
efforts on the plaintiffs who are randomly selected through 16:40:53
this agreed upon plan. But in the meantime, we still are 16:40:56
entitled to Plaintiff fact sheets on everybody who files a 16:41:03
case. 16:41:07

MR. ZIMMERMAN: That is correct. The Plaintiff 16:41:08
fact sheet requirement continues without abatement. 16:41:10

THE COURT: All right. Mr. Magaziner. 16:41:14

MR. MAGAZINER: No, Your Honor. I think what has 16:41:24
been said by Special Master Haydock and Mr. Zimmerman and 16:41:26
Mr. Beck is correct. 16:41:32

MR. HAYDOCK: We are pleased to report to the 16:41:35
Court the parties have seen the light in the future, and it 16:41:38
is in the future. 16:41:40

E-SERVED
09/24/04
03:48 PM ET
Baycol MDL 1431

# Exhibit B

E-SERVED
09/24/04
03:48 PM ET
Baycol MDL 1431

0001

UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA
FOURTH DIVISION

In re: Baycol Products Litigation

File No. MDL 1431 (MJD/JGL)

Minneapolis, Minnesota
June 22, 2004
10:00 a.m.

BEFORE THE HONORABLE MICHAEL J. DAVIS
UNITED STATES DISTRICT COURT JUDGE
(STATUS CONFERENCE)

APPEARANCES

| | |
|---|---|
| For the Plaintiffs: | CHARLES ZIMMERMAN, ESQ.<br>RICHARD LOCKRIDGE, ESQ.<br>RONALD GOLDSER, ESQ.<br>RANDY HOPPER, ESQ.<br>DANIEL BECNEL, ESQ.<br>VICTORIA MANIATIS, ESQ.<br>WENDY FLEISHMAN, ESQ. |
| For Defendant Bayer: | ADAM HOEFLICH, ESQ.<br>PETER SIPKINS, ESQ.<br>SUSAN WEBER, ESQ.<br>DOUGLAS MARVIN, ESQ.<br>KIMBERLY KOERNER, ESQ.<br>JAMES MIZGALA, ESQ. |
| For Defendant GlaxoSmithKline: | FRED MAGAZINER, ESQ.<br>SCOTT SMITH, ESQ. |
| For Kenneth B. Moll: | ERIC MAGNUSON, ESQ. |
| Court Reporter: | LORI A. SIMPSON, RMR-CRR<br>1005 U.S. Courthouse<br>300 South Fourth Street<br>Minneapolis, Minnesota 55415<br>(612) 664-5104 |

Proceedings recorded by mechanical stenography; transcript produced by computer.

0002

P R O C E E D I N G S
IN OPEN COURT

THE COURT: Let's call this case.

THE CLERK: Multidistrict Litigation 1431, In re: Baycol Products. Please state your appearances for the

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

Your Honor. There are several that are addressed to claims that have been characterized as economic loss claims, which we're bundling into one brief to deal with. I would expect to have that in at the end of this week or early next.

THE COURT: All right.

MR. ZIMMERMAN: Okay. I stand corrected. I was regarding the ones that had state laws associated with them that had to do with the no need for expert report. These are different claims, obviously, if they're economic claims.

Again, B is just another restatement of the matter that's now been referred to Magistrate Judge Lebedoff, which is the motion for production, which we now have a date of July 27th, I believe.

That brings us to remand and trial settings, Your Honor. We have been provided a list of trials, it's a five-pager -- I suspect the court has received it as well -- showing many, many cases set for trials around the country through the month of October of, what, '05, would that be, Susan, October of '05?

MS. WEBER: Yes.

MR. ZIMMERMAN: I am aware of a case in Mississippi that was set for trial in June, which I understand has now settled, with the Shannon law firm. We

0047

spoke with -- there was a case set for trial in June in state court, Colleen Welch [phonetic].

MR. HOEFLICH: I am not sure of that particular case. I know there was a rhabdo case that was resolved recently. That must be what you're --

MR. ZIMMERMAN: This is not a rhabdo, you know, at least it wasn't characterized as such by their counsel. But my understanding is it's been resolved, which was --

MR. MARVIN: It has been resolved. It was a rhabdo case. It was called a Dearman case, which was set for June in Mississippi.

MR. ZIMMERMAN: You're right. Never hospitalized for rhabdo. Be that as it may. Anyway, that was the earliest setting that we were aware of, Your Honor, and that one has resolved.

Like I said, there's a number of additional ones in Pennsylvania in August and in Nevada in October. I don't think there's a need for any more comment on these.

There are no settings in the MDL and there are numerous settings in the state court and they will proceed as they proceed. I don't know if there's any further discussion we want to have on these with regard to -- I don't know what Phil is on pretrial now. I don't know if that is a Bayer case.

MR. HOEFLICH: That is not a Bayer case. I

0048

believe, though, that from the MDL trial program, out of the initial group of well over 200 cases, there are four remaining. One of them there is a dispute over whether the plaintiffs can dismiss it with or without prejudice. We say with prejudice; the plaintiffs seek to dismiss it without. So from that initial group, there are three cases

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

left.

THE COURT: Are those rhabdo cases or just muscle pain?

MR. ZIMMERMAN: I would have to look at those, Your Honor. I don't know the answer.

MR. HOEFLICH: Those are muscle pain cases, Judge.

MR. ZIMMERMAN: The rhabdos have been resolved from that original 200?

MR. HOEFLICH: Yes.

MR. ZIMMERMAN: Item C, Your Honor, on the agenda is basically a reiteration of the discussion we have had with the court about making the July 19th categorization meeting meaningful, and certainly we have had that discussion.

We understand what the impact and import of those discussions are and we will do everything to make those discussions meaningful and provide as much dialogue between the two sides to do so as we possibly can. I don't know

0049

that there's anything further that I need to say about it.

Clearly having heard the importance of that meeting and clearly understanding that information will be relevant and is relevant to both sides, we will do everything to make those meetings and that categorization process meaningful within the limits of our ability.

THE COURT: Okay.

MR. ZIMMERMAN: Liaison Advisory --

THE COURT: Before you go on, Mr. Becnel would like to --

MR. ZIMMERMAN: I'm sorry.

MR. BECNEL: It's my understanding --

THE COURT: Good morning.

MR. BECNEL: Good morning, Judge. It's my understanding that you want for the 19th to try to categorize all of the cases. And maybe I am asking for some sort of an advisory opinion only because I'm trying to figure out what to do.

I have about 400 reports that are in the process of being prepared after -- of the MDL cases to comply with 114 and I am ready to give them up right now. I don't have to give them up right now, I could delay them out.

But if the court is looking to see what is in these inventories that people have to make some kind of meaningful decision, if I am not going to get bombarded for

0050

being early with motion practice -- because I've been in constant trial for 13 months and two jury trials and I am starting another one next Monday for three months. I just don't want to be inundated with motion practice while trying to try a massive toxic tort case.

And so what I'm asking the court is: Would the court rather have these early, provided we don't just then try to pick apart every one that is sent early, or just wait -- and I think I have sent in 100 and something of them so far -- and just let them string out as they need to be? And I don't know if that's something the court is even

E-SERVED
09/24/04
03:48 PM ET
Baycol MDL 1431

# Exhibit C

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1 | Abegg | Dean |
| 2 | Abercrombie | Kathy |
| 3 | Abiva | Justiniano |
| 4 | Abraham | Orren |
| 5 | Abrahams | Arthur |
| 6 | Abrahams | Sonia |
| 7 | Abukhdeir | Hussein |
| 8 | Acebedo | Conrad |
| 9 | Acevedo | Amparo |
| 10 | Acosta | Juan |
| 11 | Acree | Earline (Mary) |
| 12 | Adair | Forrest |
| 13 | Adams | Adele |
| 14 | Adams | Rose |
| 15 | Adcock | Barbara |
| 16 | Addison, Jr | Robert |
| 17 | Adolfsson | Berit |
| 18 | Ady | Joseph |
| 19 | Aiken | Michiko |
| 20 | Akers | Barry |
| 21 | Akers | William |
| 22 | Alamares | Carole |
| 23 | Alanis | Dora |
| 24 | Albee | Dale |
| 25 | Albee | Susan |
| 26 | Albright | Arlene |
| 27 | Aldous | Rosalind |
| 28 | Alexander | Shirley |
| 29 | Alexander | Walter |
| 30 | Alferos | Felipe |
| 31 | Ali | Mohammad |
| 32 | Allen | Donna |
| 33 | Allen | James |
| 34 | Allen | James |
| 35 | Allen | Jo |
| 36 | Allen | Ramona |
| 37 | Allen | Rita |
| 38 | Allen | Robert |
| 39 | Allen | Thomas |
| 40 | Allen | Toshiko |
| 41 | Allgyer | Betty |
| 42 | Allison | Larry |
| 43 | Almaguer | Marilyn |
| 44 | Almond | Russell |
| 45 | Alvarado | Betty |
| 46 | Alvarez | Frances |
| 47 | Alzayat | Haisam |
| 48 | Amash | Charles |
| 49 | Amatong | Amalia |
| 50 | Ambrosi | Jack |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 51 | Amel | Lynette |
| 52 | Amster (Shapiro) | Anne |
| 53 | Anastas | Nick |
| 54 | Andersen | Frances |
| 55 | Anderson | Arthur |
| 56 | Anderson | Bert |
| 57 | Anderson | Edna |
| 58 | Anderson | Geneva |
| 59 | Anderson | Helen |
| 60 | Anderson | James |
| 61 | Anderson | Mary Lou |
| 62 | Anderson | Robert |
| 63 | Anderson | Sandra |
| 64 | Anderson | Wesley |
| 65 | Andrews | Edward |
| 66 | Andrews | Ethel |
| 67 | Andrews | Juanita |
| 68 | Andrus | Francis |
| 69 | Angerman | Charles |
| 70 | Angerman | Katie |
| 71 | Anis | David |
| 72 | Anthony | Toni |
| 73 | Aquino | Genaro |
| 74 | Aragon | Nora |
| 75 | Aragon | Tony |
| 76 | Arano | Virginia |
| 77 | Araza | Lee |
| 78 | Arbogast | Linda |
| 79 | Arbuckle | Rosalyn |
| 80 | Ardner | Robert |
| 81 | Arendt | Danny |
| 82 | Armenta | Ralph |
| 83 | Armstrong | Carmelina |
| 84 | Armstrong | Willie |
| 85 | Arnett | Carl |
| 86 | Arnold | Amos |
| 87 | Arnoldi-Schall | Jeanette |
| 88 | Arredondo | Daniel |
| 89 | Arvizu | Antonio |
| 90 | Arzate | Virginia |
| 91 | Ashbaugh | Katherine |
| 92 | Ashburn | Robert |
| 93 | Ashley | Alan |
| 94 | Ashton | Mark |
| 95 | Askelson | Jerome |
| 96 | Aspe | Raul |
| 97 | Atcha | Yahya |
| 98 | Aubuchon | Vivian |
| 99 | Augustine | Jean |
| 100 | Aumon | Betty |
| 101 | Aune | Colleen |
| 102 | Averill | Theodore |

E-SERVED
09/24/04
03:48 PM ET
Baycol MDL 1431

| | | |
|---|---|---|
| 103 | Avetisov | Sergey |
| 104 | Avila | Lupe |
| 105 | Avilla | Charles |
| 106 | Babcock | Janice |
| 107 | Baca | Cora |
| 108 | Badrigian | Harry |
| 109 | Bailey | Brenda Sue |
| 110 | Bailey | Earl |
| 111 | Bailey | Johnie |
| 112 | Baker | Glenn |
| 113 | Baker | Kenny |
| 114 | Bakes | John |
| 115 | Balcombe | Sidney |
| 116 | Balicki | Florence |
| 117 | Ball | Barbara |
| 118 | Ball | Ruby |
| 119 | Balli | Guadalupe |
| 120 | Baltazar | Juan |
| 121 | Banach | Joseph |
| 122 | Bange | George |
| 123 | Bankey | Michael |
| 124 | Bankord | Wilbur |
| 125 | Banks | Mary |
| 126 | Banuelos | Molly |
| 127 | Barajas | Miriam |
| 128 | Barber | Shirley |
| 129 | Barcelon, Jr. | Ernest |
| 130 | Barcus | Dorothy |
| 131 | Barefoot | Sarah |
| 132 | Barger | Stephen |
| 133 | Barker | Ruth |
| 134 | Barker | William |
| 135 | Barnes | George |
| 136 | Barnes | Helen |
| 137 | Barnes | James |
| 138 | Barnes | Linda |
| 139 | Barnes | Little Jimmy |
| 140 | Baron | Michael |
| 141 | Barr | Mary |
| 142 | Barrera | Maria |
| 143 | Barreto | Maria |
| 144 | Barrett | Elizabeth |
| 145 | Barrett | Eugene |
| 146 | Barrinuevo | Adelaida |
| 147 | Barth | Donna |
| 148 | Barton, Jr. | Johnny |
| 149 | Bash, Sr. | Dennis |
| 150 | Bate | Vicky |
| 151 | Bates | James |
| 152 | Battisti | Irene |
| 153 | Bauer | Glen |
| 154 | Bauler | Lorene |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 155 | Baxter | Betty |
| 156 | Baysden | Alton |
| 157 | Beale | Patricia |
| 158 | Beam, Jr | Earl |
| 159 | Bear | Dorothy |
| 160 | Beasley | Hazel |
| 161 | Beat | Gerald |
| 162 | Becerra | George |
| 163 | Becerra | Jesus |
| 164 | Becker | Irma |
| 165 | Becker | Oneida |
| 166 | Beckley | Don |
| 167 | Beckner | Ronald |
| 168 | Beenken | Dick |
| 169 | Belcher | Norma |
| 170 | Bellamy | Linda |
| 171 | Bellflower | Anthony |
| 172 | Belli | Lillian |
| 173 | Bellone | Baptiste |
| 174 | Beman | Russell |
| 175 | Bender | Wilma |
| 176 | Benefield | Bonnie |
| 177 | Benham | Kenneth |
| 178 | Benites | Ernestine |
| 179 | Benner | Betty |
| 180 | Bennett | Benny |
| 181 | Bennett | Charles |
| 182 | Bennett | Paul |
| 183 | Bennett | Teodora |
| 184 | Benton | Arthur |
| 185 | Benzick | William |
| 186 | Berger | Anna |
| 187 | Berger | Rosalyn |
| 188 | Bergstrand | Harry |
| 189 | Berke | Alice |
| 190 | Berkman | Janice |
| 191 | Berman | Mort |
| 192 | Bernander | Norma |
| 193 | Bernhard | Jean |
| 194 | Berry | Pamela |
| 195 | Bertalotto | Jimmie |
| 196 | Bertone | Rick |
| 197 | Bessey | William (Bill) |
| 198 | Betancourt | Alice |
| 199 | Bettinger | Paul |
| 200 | Betz | Bruce |
| 201 | Beyda | Sam |
| 202 | Beyl | Isabell |
| 203 | Bianco | Charles |
| 204 | Bias | Nancy |
| 205 | Biederman | Donald |
| 206 | Biesold | Jean |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 207 | Bigley | Angela |
| 208 | Bigoni | James |
| 209 | Biltonen | Barbara |
| 210 | Bintz | Carol |
| 211 | Bischoff | Larry |
| 212 | Bishop | Mary |
| 213 | Bittinger | Randy |
| 214 | Black | Judy |
| 215 | Blackett | Robert |
| 216 | Blair | Victor |
| 217 | Blake | Catherine |
| 218 | Bland | Paul |
| 219 | Bland, Sr | Garland |
| 220 | Blank | Marilyn |
| 221 | Blasingham | Douglas |
| 222 | Blickhan | John |
| 223 | Blodgett | Frances |
| 224 | Blondis | Richard |
| 225 | Bloom | Elaine |
| 226 | Blume | Judy |
| 227 | Blumenfeld | George |
| 228 | Bobic | Margaret |
| 229 | Boggs | Harry |
| 230 | Boggs | Robert |
| 231 | Boggs | Thomas |
| 232 | Boisvert | Clement |
| 233 | Bolden | Catherine |
| 234 | Bolino | Irene |
| 235 | Bond | Steve |
| 236 | Bone | Comella |
| 237 | Bonneville | Sharon |
| 238 | Bonshoff | Raymond |
| 239 | Boone | Jesse |
| 240 | Booth | Sheila |
| 241 | Booty | William |
| 242 | Borel | Bracy |
| 243 | Borges | Maria |
| 244 | Borreggine | Nancy |
| 245 | Boston | Vivian |
| 246 | Boulio | Robert |
| 247 | Bourke | Kathleen |
| 248 | Bovee | Ruby |
| 249 | Bowe | Janet |
| 250 | Bowman | Margot |
| 251 | Bowman | Mary |
| 252 | Boyd | Bill |
| 253 | Boyd | Carol |
| 254 | Boyd | Mary |
| 255 | Boyd | Steven |
| 256 | Boyers | Robert |
| 257 | Boykin | James |
| 258 | Boyle III | Joseph |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 259 | Bozeman | Carol |
| 260 | Bracamonte | Gloria |
| 261 | Brace | John |
| 262 | Brace | Maryann |
| 263 | Brackhahn | Dwayne |
| 264 | Bradford | Robert |
| 265 | Bradley | Lula |
| 266 | Bradley | Opal |
| 267 | Brady | Betty |
| 268 | Brand | Elva |
| 269 | Brand | Martin |
| 270 | Brashier | Oretha |
| 271 | Braun | Anna |
| 272 | Bray | Michael |
| 273 | Breaux | Marie |
| 274 | Brenden | Ronald |
| 275 | Brennan | Mary |
| 276 | Brescia | Roland |
| 277 | Brewer | Harris |
| 278 | Bridge | David |
| 279 | Briggs | Marjorie |
| 280 | Bright | Michael |
| 281 | Brinson | Flora |
| 282 | Brito | Ray |
| 283 | Britt | Bill |
| 284 | Brock | Charlie |
| 285 | Brockless | Richard |
| 286 | Brodie | Jennie |
| 287 | Broedlow | Frances |
| 288 | Brooks | Ralph |
| 289 | Brooks | Ronald |
| 290 | Brookshire | Josie |
| 291 | Brossier | Gloria |
| 292 | Brothers | Douglas |
| 293 | Brown | Bernard |
| 294 | Brown | Darrel |
| 295 | Brown | Douglas |
| 296 | Brown | Josephine |
| 297 | Brown | Leonard |
| 298 | Brown | Milburn |
| 299 | Brown | Todd |
| 300 | Brown, Jr. | Johnnie |
| 301 | Brushett | Leo |
| 302 | Bryant | Willie |
| 303 | Bryk | Frank |
| 304 | Buchanan | John |
| 305 | Buchman | Edward |
| 306 | Buck | Catherine |
| 307 | Buck, Jr. | Ward |
| 308 | Bugel | Concepcion |
| 309 | Bularz | James |
| 310 | Bullick | Carl |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 311 | Bullock | Ethel |
| 312 | Bumbalough | Pauline |
| 313 | Bunce | Howard |
| 314 | Bunch | Phillip |
| 315 | Burch | Loring |
| 316 | Burchett, Sr. | Flim |
| 317 | Burciaga | Yolanda |
| 318 | Burd | Bobbie |
| 319 | Burgner | Charles |
| 320 | Burkhalter, Sr. | Garnett |
| 321 | Burkhart | Robert |
| 322 | Burnett | Delmer |
| 323 | Burns | Ronald |
| 324 | Burns | William |
| 325 | Burr | Donna |
| 326 | Burrows | Richard |
| 327 | Burt | James |
| 328 | Burton | James |
| 329 | Burton | Lindon |
| 330 | Bush | Thaddaeus |
| 331 | Bushea | Margaret |
| 332 | Bushell | Trevor |
| 333 | Buswell | Joan |
| 334 | Butkiewicz | Edward |
| 335 | Butler | Evelyn |
| 336 | Buzard | Geraldine |
| 337 | Byford | Donna |
| 338 | Byrd-Quesenberry | Mary |
| 339 | Cabanting | Maggie |
| 340 | Caburian | Norma |
| 341 | Cady | Darlene |
| 342 | Cahana | Alice |
| 343 | Calabro | Joseph |
| 344 | Calderon | Carlos |
| 345 | Callison | Linda |
| 346 | Calvillo | Victor |
| 347 | Camarda | Anthony |
| 348 | Campanile | Mario |
| 349 | Campbell | James |
| 350 | Campbell | Nellie |
| 351 | Campbell | Norman |
| 352 | Campisi | Frances |
| 353 | Canestro | Joseph |
| 354 | Caniglia | Edna |
| 355 | Cannon, Sr | John |
| 356 | Cantwell | Clara |
| 357 | Capra | Rose |
| 358 | Carey | Barbara |
| 359 | Carignan | Masako |
| 360 | Carlo | Elizabeth |
| 361 | Carlson | Diane |
| 362 | Carlson | Elizabeth |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 363 | Carlson | Harry |
| 364 | Carlson | Susan |
| 365 | Carlton | Betty |
| 366 | Carnall | William |
| 367 | Carney | June |
| 368 | Carpenter | Chris |
| 369 | Carpenter | Maria |
| 370 | Carr | Rahna Dalhaus |
| 371 | Carr | Shirley |
| 372 | Carranza | Nicolas |
| 373 | Carter | Esther |
| 374 | Carter | Gloria |
| 375 | Carter | Joan |
| 376 | Carter | Wanda |
| 377 | Cartier | Ricky |
| 378 | Cartwright | Linda |
| 379 | Cash | Harry |
| 380 | Cashman | Ethel |
| 381 | Castaneda | Pedro |
| 382 | Castelaz | Donald |
| 383 | Castillo | Roger |
| 384 | Casto | Connie |
| 385 | Castro | Albelina |
| 386 | Castro | Frank |
| 387 | Castro | Willie |
| 388 | Cates | Aaron |
| 389 | Catizone | Frank |
| 390 | Cavallo | Frank |
| 391 | Cavitt | Charles |
| 392 | Caywood | J.W. |
| 393 | Ceccarelli | Lorraine |
| 394 | Cefaratt | Maria |
| 395 | Ceniza | Armando |
| 396 | Centore | Guy |
| 397 | Chaffee | Francis |
| 398 | Chahal | Paramjit |
| 399 | Chalmers | Carol |
| 400 | Chambers, Jr. | Charles |
| 401 | Chandler | Young-Yee |
| 402 | Chapman | Dwanna |
| 403 | Chapman | Gertrude |
| 404 | Chapman | James |
| 405 | Charleston | Marie |
| 406 | Charlton | Rex |
| 407 | Chase | Genevieve |
| 408 | Chauhan | Bharat |
| 409 | Chavez | Carmen |
| 410 | Chavez | Teresa |
| 411 | Chavis | John |
| 412 | Chaytor | Charlene |
| 413 | Cheek | Dorothy |
| 414 | Chernetsky | Marija |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 415 | Chestnut | Gladys |
| 416 | Chetlan | Robert |
| 417 | Chieppo | Edward |
| 418 | Childers | Edward |
| 419 | Ching | Gerald |
| 420 | Chism | Rose |
| 421 | Chiu | Toni |
| 422 | Chranowski | Laurianne |
| 423 | Christensen | Ricarda |
| 424 | Christiansen | Carma |
| 425 | Christopher | Eddie |
| 426 | Cinciarelli | Michael |
| 427 | Civitello | Anthony |
| 428 | Clancy | Hampton |
| 429 | Clark | Betty |
| 430 | Clark | Johnnie |
| 431 | Clark | Lenice |
| 432 | Clark, Jr | Thomas |
| 433 | Clark-Lahey | Barbara |
| 434 | Claunch | Cynthia |
| 435 | Claus | Charles |
| 436 | Clifford | Georgia |
| 437 | Clingan | Margaret |
| 438 | Clipson | Bonnie |
| 439 | Cohen | Alex |
| 440 | Cohen | Sidney |
| 441 | Colbert | Thomas |
| 442 | Coleman | John |
| 443 | Coleman | Patricia |
| 444 | Coleman | Robert |
| 445 | Coleman | Vickie |
| 446 | Coles | Walter |
| 447 | Colley | Marjorie |
| 448 | Collins | John |
| 449 | Collins | Wayne |
| 450 | Collins | Wesley |
| 451 | Colliss | Robert |
| 452 | Collotti | Kathleen |
| 453 | Colon | Jesus |
| 454 | Coltri | Pearl |
| 455 | Colwell | Beulah |
| 456 | Combs | Curt |
| 457 | Combs | Mary |
| 458 | Comitz | Johanna |
| 459 | Concialdi | John |
| 460 | Conneely | Coley |
| 461 | Connell | Beverly |
| 462 | Connelly | Eunice |
| 463 | Conner | Larry |
| 464 | Conner | Mary |
| 465 | Conner, Sr | Lawrence |
| 466 | Cook | Gary |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 467 | Cook | Ralph |
| 468 | Cooke | Bernard |
| 469 | Cooley | Robert |
| 470 | Cooper | Ben |
| 471 | Copeland | Jimmie |
| 472 | Copenhaver | Jean |
| 473 | Corcodel | Gertrude |
| 474 | Cordeiro | Joseph |
| 475 | Cordova | Rudy |
| 476 | Coronel | Mercedes |
| 477 | Corsentino | Julie |
| 478 | Cortese | Joseph |
| 479 | Cortez | Manuel |
| 480 | Cosenza | Carmen |
| 481 | Cothran | Albert |
| 482 | Cottrell | Larry |
| 483 | Coughlin | Claudette |
| 484 | Coulter | David |
| 485 | Coulter | Veryl |
| 486 | Counce | Jimmy |
| 487 | Coursen | Delores |
| 488 | Cowen | Stewart |
| 489 | Cox | Michael |
| 490 | Coy | Michael |
| 491 | Craft-Thuring | Cathy |
| 492 | Craig | Frank |
| 493 | Craig | Marguerite |
| 494 | Craig | Raymond |
| 495 | Crain | Stella |
| 496 | Crawford | Connie |
| 497 | Critelli | Constance |
| 498 | Crockett | Deloris |
| 499 | Crockett | Jodie |
| 500 | Cromley | Roberta |
| 501 | Crosse | Lorna |
| 502 | Crosten | Carol |
| 503 | Crowley | Frank |
| 504 | Crum | Carolyn |
| 505 | Cruz | Jorge |
| 506 | Cruz | Jose |
| 507 | Cruz | Margaret |
| 508 | Cruz, Sr. | Manuel |
| 509 | Cubillas | Horacio |
| 510 | Cuellar | Maria |
| 511 | Culberson | Barbara |
| 512 | Culver | Hazel |
| 513 | Cummings | Julian |
| 514 | Cunningham | Allen |
| 515 | Cunningham | Paul |
| 516 | Cure | James |
| 517 | Curtis | Cumi |
| 518 | Curtis | Roy |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 519 | Cyr | Muriel |
| 520 | D'Amico | Nunzio |
| 521 | D'Epiro | Virginia |
| 522 | D'Eramo | Lucille |
| 523 | Daggs, Jr. | Joseph |
| 524 | Dahl | Donald |
| 525 | Dahlgren | Carl |
| 526 | Daigle | Claire |
| 527 | Dailey | John |
| 528 | Dalcin | James |
| 529 | Dalton | Eloise |
| 530 | Daniel | Buel |
| 531 | Daniels | Etta |
| 532 | Daniels | Jesse |
| 533 | Daniels | Sophie |
| 534 | Darby | John |
| 535 | Darling | Stanley |
| 536 | Daron | Joye |
| 537 | Darrow | Homer |
| 538 | Dattner | Kurt |
| 539 | Davenport | Jim |
| 540 | Davidson | Elizabeth |
| 541 | Davidson | James |
| 542 | Davis | Elijah |
| 543 | Davis | Fred |
| 544 | Davis | Jane |
| 545 | Davis | John |
| 546 | Davis | Louis |
| 547 | Davis | Thomas |
| 548 | Davis | Toni |
| 549 | Davis | Wilbert |
| 550 | Dayson | Jose |
| 551 | Daywood | George |
| 552 | De Armond | Adolfo |
| 553 | De Conti | Philip |
| 554 | De Francis | Mary |
| 555 | De George | Doris |
| 556 | De Kleine | John |
| 557 | De La Torre | Ubaldo |
| 558 | De Long | Richard (Dick) |
| 559 | De Paz | Guillermo |
| 560 | Deal | Elmore |
| 561 | Dean | Kathryn |
| 562 | DeBord | Maxie |
| 563 | DeBord | Raymond |
| 564 | DeBorde | Peggy |
| 565 | DeFond | Joseph |
| 566 | DeGruy | John |
| 567 | DeHesus | Carrie |
| 568 | DeJohn | Gerard |
| 569 | Dekker, Jr. | Theodore |
| 570 | Delatte | Laura |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 571 | Delfino | Robert |
| 572 | Delgado | Richard |
| 573 | DeLia | Inge |
| 574 | Delphenich | Mary |
| 575 | DeMartino | Grace |
| 576 | DeMichael | Joe |
| 577 | Denbo | Maureen |
| 578 | Deneault | Charolette |
| 579 | DeNio | David |
| 580 | Dennis | George |
| 581 | Dennis | Myrga |
| 582 | DePew | Noma |
| 583 | Derrick | Paul |
| 584 | Des Jardins | Norman |
| 585 | Desroches | Phillip |
| 586 | Deutsch | Mark |
| 587 | DeVan | Dora |
| 588 | Devine | Edna |
| 589 | Dewar | Owen |
| 590 | Dicampli | Louis |
| 591 | Dick | June |
| 592 | Dicken | Glen |
| 593 | Dickey | Brooks |
| 594 | Dickman | George |
| 595 | Dietz | Alma |
| 596 | Diez | Gerald |
| 597 | Digiusto | Barbara |
| 598 | DiLaura | Bernice |
| 599 | Diller | Daniel |
| 600 | Dillon | Jack |
| 601 | Dillon | Myrtle |
| 602 | Dingus | Bill |
| 603 | DiNicolantonio | Marcello |
| 604 | Dinkel | Thomas |
| 605 | Diombala | Jeanne |
| 606 | Ditirro | Nicholas |
| 607 | Dixon | Annie |
| 608 | Dixon | Bessie |
| 609 | Dixon | E.C. |
| 610 | Dixon | Jesse |
| 611 | Dixon | Orbee |
| 612 | Dockstader | William |
| 613 | Dodd | Robert |
| 614 | Dolan | John |
| 615 | Domingo | Reynaldo |
| 616 | Dominguez | Vivian |
| 617 | Domino | Linda |
| 618 | Domnick | David |
| 619 | Donahue | May |
| 620 | Donovan | Beverly |
| 621 | Dopkins | Marie |
| 622 | Dorsey | Alta |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 623 | Dotson | Richard |
| 624 | Doughty | John |
| 625 | Dowdell | Sharyn |
| 626 | Dowell | Frances |
| 627 | Downey | David |
| 628 | Downey | Jean |
| 629 | Doyle | Patrick |
| 630 | Drake | Mary |
| 631 | Drake | Peggy |
| 632 | Drammeh | Ali |
| 633 | Dray | Pauline |
| 634 | Dremann | David |
| 635 | Drennan | John |
| 636 | Dreveniak | Theodore |
| 637 | Driskill | Shirley |
| 638 | Driver | Connie |
| 639 | Drobick | Barbara |
| 640 | Drown | Donna |
| 641 | Drowne | Vernon |
| 642 | Dubre | Charles |
| 643 | Duby | Lelota |
| 644 | Dudley | Mattie |
| 645 | Dufresne | Joan |
| 646 | Duke | Dean |
| 647 | Duke | Veronica |
| 648 | Duncan | Johnny |
| 649 | Duncan | Joseph |
| 650 | Duncan | Linda |
| 651 | Duncan, Jr. | Raymond |
| 652 | Dunham | Audrey |
| 653 | Dunham | Rose |
| 654 | Dunn | Louis |
| 655 | Dunne | Lorraine |
| 656 | Dunning | James |
| 657 | Duran-Castillo | Georgia |
| 658 | Durbin | Richard |
| 659 | Durham | Harold |
| 660 | Dye | Monte |
| 661 | Dyer | Charles |
| 662 | Dyson | Rozell |
| 663 | Dzuban | Theodore |
| 664 | Earle | Ron |
| 665 | Earley | Joseph |
| 666 | Earnest | Stephen |
| 667 | Ecker | Dale |
| 668 | Eckhouse | David |
| 669 | Eddins | Barbara |
| 670 | Eddy, Jr. | George |
| 671 | Edmond | Avis |
| 672 | Edmond | Dorothy |
| 673 | Eduvala | Evelina |
| 674 | Edwards | Betty |

E-SERVED
09/24/04
03:48 PM ET
Baycol MDL 1431

| | | |
|---|---|---|
| 675 | Egelko | Barbara |
| 676 | Eichenlaub | Theadore |
| 677 | Eisemann | LaLani |
| 678 | Eklund | Robert |
| 679 | Elder | Eva |
| 680 | Elliott | Margie |
| 681 | Ellis | Thelma |
| 682 | Ellison | Jay |
| 683 | English | Rose |
| 684 | Engstrom | John |
| 685 | Entwisle | Linda |
| 686 | Erickson | John |
| 687 | Erland | Shirley |
| 688 | Errico | Gerald |
| 689 | Escamilla, Sr | Enrique |
| 690 | Escher | Martha |
| 691 | Escobedo | Esmeralda |
| 692 | Espinoza | Ana |
| 693 | Espinoza | Patricio |
| 694 | Esteban | Manuel |
| 695 | Estrada | Arsenio |
| 696 | Estrada | Frank |
| 697 | Evans | Betty |
| 698 | Evans | Ethel |
| 699 | Evans | Patterson |
| 700 | Evans | Robert |
| 701 | Evans | Ruby |
| 702 | Evans | Sarah |
| 703 | Everett | Donald |
| 704 | Everingham | Roy |
| 705 | Ewaskey | Raymond |
| 706 | Fabri | Harry |
| 707 | Fabros | Rufino |
| 708 | Faircloth | Mary |
| 709 | Fanning | George |
| 710 | Farbman | Lois |
| 711 | Farella | Richard |
| 712 | Farfan | Frank |
| 713 | Farias, Jr. | Antonio |
| 714 | Farinella | Anthony |
| 715 | Farkas | Julius |
| 716 | Farmer | Patti |
| 717 | Farrand | Richard |
| 718 | Farrell | John |
| 719 | Farrow | Shirley |
| 720 | Fasanella | Anthony |
| 721 | Faulhaber | Susan |
| 722 | Fawcett | Joanne |
| 723 | Fay | Martha |
| 724 | Fayed | James |
| 725 | Febres | Carlos |
| 726 | Fedalizo | Delia |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 727 | Fee | Douglas |
| 728 | Feist | Brad |
| 729 | Feldman | Joyce |
| 730 | Feldmann | Alexander |
| 731 | Felix | Edward |
| 732 | Felix | Frank |
| 733 | Fellows | Virginia |
| 734 | Fencl | Otis |
| 735 | Ferguson | Barbara |
| 736 | Ferguson | Emma |
| 737 | Ferrari | Christine |
| 738 | Ferraro | Genevieve |
| 739 | Fetzner | Julia |
| 740 | Fiakpoey | Kofi |
| 741 | Fiegl | Donna |
| 742 | Field | William |
| 743 | Fields | Calvin |
| 744 | Fields | Donald |
| 745 | Fields | Pangie |
| 746 | Figg | William |
| 747 | Figoni | Connie |
| 748 | Filosa | Lawrence |
| 749 | Finch | Barbara |
| 750 | Finch | Jean |
| 751 | Fine | Herbert |
| 752 | Finkel | Shirley |
| 753 | Finkle | Robert |
| 754 | Finley | Grace |
| 755 | Finner, Jr. | Roy |
| 756 | Finnie | Michael |
| 757 | Fischer | Mary |
| 758 | Fisher | Florence |
| 759 | Fithen | Ralph |
| 760 | Flaherty | Michael |
| 761 | Flatley | Chloe |
| 762 | Flatt | Glenn |
| 763 | Fledderjohn | Delilah |
| 764 | Flederbach | Patricia |
| 765 | Fleming | Merilyn |
| 766 | Fleming, Jr. | George |
| 767 | Fogleman | Nancy |
| 768 | Foley | Peter |
| 769 | Fonooni | Akbar |
| 770 | Forbes | Rosanne |
| 771 | Ford | Elisa |
| 772 | Ford | Jeffrey |
| 773 | Forrer | Henry |
| 774 | Forrester | Mary Ellen |
| 775 | Fortier | Stephen |
| 776 | Fossati | Manlio |
| 777 | Foster | Eleanor |
| 778 | Foster | Frances |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 779 | Foster | Joretta |
| 780 | Foster | Laverne |
| 781 | Foster | Lessie |
| 782 | Foster | Priscilla |
| 783 | Foster | Vel |
| 784 | Fourie | Stephen |
| 785 | Fournier | Maria |
| 786 | Fouty | Richard |
| 787 | Fowler | David |
| 788 | Fowler | Willis |
| 789 | Fowlks | Edith (Maxine) |
| 790 | Frame | Suzanne |
| 791 | France | Anna |
| 792 | Francis | Anna |
| 793 | Francis | Robert |
| 794 | Frank | Barbara |
| 795 | Franklin | William |
| 796 | Franks | Angela |
| 797 | Franqui | Jack |
| 798 | Frantz | Gwendolyn |
| 799 | Frazier | Jimmy |
| 800 | Frazier | Mary |
| 801 | Frederick | Harvey |
| 802 | Fredericks | Irvan |
| 803 | Fredericksen | Nancy |
| 804 | Fregoso | Mary |
| 805 | French | Dorothy |
| 806 | French | Sherry |
| 807 | Frey | Jerry |
| 808 | Frey | Joyce |
| 809 | Friend | Bob |
| 810 | Frisbie | Louis |
| 811 | Frisch | Elaine |
| 812 | Fritz | Leonard |
| 813 | Froeschle | Robert |
| 814 | Frosh | Aziz |
| 815 | Froude | Rhonda |
| 816 | Froude | Timothy |
| 817 | Fucci | Anthony |
| 818 | Fuhr-Mauldin | Leanne |
| 819 | Fulcher | Joan |
| 820 | Fuller | William |
| 821 | Fultz | David |
| 822 | Funk | Terry |
| 823 | Fusco | Lucille |
| 824 | Gaddy | James |
| 825 | Gadley | Rose |
| 826 | Gagnon | Chuck |
| 827 | Gaiser | Jean |
| 828 | Galati | Linda |
| 829 | Gale | George |
| 830 | Gallegos | Beatrice |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 831 | Gallegos | Manuel |
| 832 | Galliford | Ruth |
| 833 | Galvan | Evangelina |
| 834 | Galyean | Anthony |
| 835 | Ganesh | Desiree |
| 836 | Garcia | Beatrice |
| 837 | Garcia | Emigdio |
| 838 | Garcia | Emilio |
| 839 | Garcia | Gilberto |
| 840 | Garcia | Gloria |
| 841 | Garcia | Henry |
| 842 | Garcia | Irene |
| 843 | Garcia | Janie |
| 844 | Garcia | Lucy |
| 845 | Gardner | Dennis |
| 846 | Gardner | Lorraine |
| 847 | Gardner | Mark |
| 848 | Gardner | Robert |
| 849 | Gardner, Jr. | Clark |
| 850 | Garner | Grace |
| 851 | Garner | Judith |
| 852 | Garrahan | Paul |
| 853 | Garrison | Gary |
| 854 | Garver | Paul |
| 855 | Garvin | Dorothea |
| 856 | Gaspard | Paul |
| 857 | Gasser | Mary |
| 858 | Gatch | Merle |
| 859 | Gates | Helen |
| 860 | Gatton | Ann |
| 861 | Gauthier | Pauline |
| 862 | Gavin | Loretta |
| 863 | Gawel | Aleksandra |
| 864 | Geary | Stephanie |
| 865 | Gecht | Jack |
| 866 | Genn | Robert |
| 867 | Gennrich | Nora Elizabeth |
| 868 | Gent | Margaret |
| 869 | George | Nicholas |
| 870 | Gerber | Lee |
| 871 | Geter | John |
| 872 | Gettman | Gary |
| 873 | Giammarinaro | Linda |
| 874 | Gibbs | Rex |
| 875 | Gilboard | Harold |
| 876 | Giles | Clinton |
| 877 | Gilinsky | Sylvia |
| 878 | Gilla | Loreto |
| 879 | Gilliams | Virginia |
| 880 | Gilmore | Audrey |
| 881 | Gilmore | Betty |
| 882 | Girard | Robert |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 883 | Givens | Pearl |
| 884 | Gladhart | Sarah |
| 885 | Gladu | Kenneth |
| 886 | Glossinger | Doris |
| 887 | Glynn | Connie |
| 888 | Goesling | John |
| 889 | Goin | Jeanette |
| 890 | Goldmann | Earl |
| 891 | Goldzman | Steven |
| 892 | Goll | Albert |
| 893 | Golmon | Barbara |
| 894 | Goltz | Gail |
| 895 | Gomez | Florisa |
| 896 | Gomez | Ignacio |
| 897 | Gomez | Julian |
| 898 | Gomez | Luisa |
| 899 | Gomez | Mariano |
| 900 | Gomez | Raven |
| 901 | Gonsalves | Michael |
| 902 | Gonzales | Luis |
| 903 | Gonzales | Ruby |
| 904 | Gonzales | Tony |
| 905 | Gonzalez | Delfino |
| 906 | Gonzalez | Nellie |
| 907 | Gonzalez | Tomas |
| 908 | Goodman | Richard |
| 909 | Goorvich | Kima |
| 910 | Goorvich | Lev |
| 911 | Gordon | Gladys |
| 912 | Gosling | Woodley |
| 913 | Gostisha | Dorothy |
| 914 | Gottfried | Maurice |
| 915 | Gottlieb | Harold |
| 916 | Gould | Ernestine |
| 917 | Gracia | Helen |
| 918 | Gracia | Maria |
| 919 | Gradillas | Alex |
| 920 | Grady | Michael |
| 921 | Graham | David |
| 922 | Graham | Jacquelyn |
| 923 | Granham | Versie |
| 924 | Grant | Jo |
| 925 | Graves | Effie |
| 926 | Graves | Linda |
| 927 | Green | Faye |
| 928 | Green | Frankie |
| 929 | Green | Frederick |
| 930 | Green | Jerold |
| 931 | Green | Sophia |
| 932 | Greene | Esther |
| 933 | Greene | Juanita |
| 934 | Greene | Ronald |

E-SERVED
09/24/04
03:48 PM ET
Baycol MDL 1431

| | | |
|---|---|---|
| 935 | Greene | Steven |
| 936 | Greenlee | Dolores |
| 937 | Greer | Sady |
| 938 | Grega | Judith |
| 939 | Gregory | Kenneth |
| 940 | Gregory | Robin |
| 941 | Gregory | Sylvia |
| 942 | Grepo | Flordeliza |
| 943 | Grgat | John |
| 944 | Griffis | Gertrude |
| 945 | Griffith | Dwaine |
| 946 | Griffith | Muriel |
| 947 | Grijalva | Christina |
| 948 | Grissom, Sr. | Eddie |
| 949 | Groezinger | Ray |
| 950 | Gropp | Irene |
| 951 | Gross | Christa |
| 952 | Grouf | Charles |
| 953 | Groven | Gerald |
| 954 | Grube | Virgie |
| 955 | Grueff | George |
| 956 | Grunwald | Al |
| 957 | Guajardo | Daniel |
| 958 | Guerzon | Joseph |
| 959 | Guinea | Ana |
| 960 | Guley | Lucille |
| 961 | Gunsaulas | Joanne |
| 962 | Guy | Victoria |
| 963 | Guyton | Bobby |
| 964 | Guzman | Margarito |
| 965 | Haas | Lorene |
| 966 | Haas | Temple |
| 967 | Habre | Mary |
| 968 | Hafley | Carla |
| 969 | Hager | Dottie |
| 970 | Hale | Claudia |
| 971 | Hall | Jim |
| 972 | Hall | Neil |
| 973 | Hamilton | Gerald |
| 974 | Hamilton | Lee |
| 975 | Hamilton | Mattie |
| 976 | Hamilton | Pearl |
| 977 | Hamilton | Vivian |
| 978 | Hammell | Ruth |
| 979 | Hammer | Ann |
| 980 | Hammond | Bettie |
| 981 | Hammond | Samuel |
| 982 | Hammons | Billy |
| 983 | Hanak | Louis |
| 984 | Hanau | Reni |
| 985 | Hanes | Jacob |
| 986 | Hankins | Alan |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 987 | Hanna, Sr. | James |
| 988 | Hano | Arnold |
| 989 | Harden | Harvey |
| 990 | Hardman | Billie |
| 991 | Hardy, Jr. | Henry |
| 992 | Hargrove | Mary |
| 993 | Harildstad | Victor |
| 994 | Harkey | Rita |
| 995 | Harper | Belinda |
| 996 | Harper | Patricia |
| 997 | Harrell | Ruthann |
| 998 | Harris | Betty |
| 999 | Harris | Geraldine |
| 1000 | Harris | Joseph |
| 1001 | Harris | Louise |
| 1002 | Harris | Nellie |
| 1003 | Harris | Ruth |
| 1004 | Harrison | Josh |
| 1005 | Harrop | Ann |
| 1006 | Harrop | Ina |
| 1007 | Hartman | Margery |
| 1008 | Haruff | Ronald |
| 1009 | Harvey | Carolyn |
| 1010 | Harvey | Theresa |
| 1011 | Hatcher | David |
| 1012 | Hatesohl | Derald |
| 1013 | Hathaway | Valerie |
| 1014 | Haught | Ronald |
| 1015 | Hausman | Harry |
| 1016 | Hausner | James |
| 1017 | Havard | Viola |
| 1018 | Haverstick | Virginia |
| 1019 | Hawley | Harold |
| 1020 | Hay | Thomas |
| 1021 | Haywood | Daryl |
| 1022 | Hazen | Jules |
| 1023 | Healy | Don |
| 1024 | Heckathorn | Charles |
| 1025 | Heckerman | Vida |
| 1026 | Hefner | Lewis |
| 1027 | Heidler | Marilyn |
| 1028 | Heifetz | Rosine |
| 1029 | Heinemann | Daniel |
| 1030 | Heinrich | Charles |
| 1031 | Heller | Andrew |
| 1032 | Hemphill | Constance |
| 1033 | Henderson | Johnnie |
| 1034 | Henderson | Mary |
| 1035 | Henkel | Betty |
| 1036 | Henley | Dorothy |
| 1037 | Hennessey | Margaret |
| 1038 | Henning | Andrew |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1039 | Henry | Doris |
| 1040 | Henry | Mary |
| 1041 | Hensley | Margaret |
| 1042 | Hensley | Nancy |
| 1043 | Henson | Charlie |
| 1044 | Herman | Alden |
| 1045 | Hermann | Joyce |
| 1046 | Hernandez | Eileen |
| 1047 | Hernandez | Maria |
| 1048 | Hernandez | Nieto |
| 1049 | Hernando | Ofelia |
| 1050 | Herrera | Carlos |
| 1051 | Herrera | Maria |
| 1052 | Herrick | Connie |
| 1053 | Herrin | Michael |
| 1054 | Herrscher | Doris |
| 1055 | Herrscher | Doris |
| 1056 | Hespen | Allen |
| 1057 | Hester | Juanita |
| 1058 | Heyman | Lisa |
| 1059 | Hickey | Ann |
| 1060 | Hickman | Spencer |
| 1061 | Hicks | Eunice |
| 1062 | Hicks | Ida |
| 1063 | Hidlay | Ella |
| 1064 | Hieb | Marilyn |
| 1065 | Higa | Lawrence |
| 1066 | High | Lillian |
| 1067 | Hight | Tony |
| 1068 | Hightshoe | Lois |
| 1069 | Hildebrant | Willard |
| 1070 | Hill | A |
| 1071 | Hill | Annie |
| 1072 | Hill | Creed |
| 1073 | Hill | Earl |
| 1074 | Hill | James |
| 1075 | Hill | Juddie |
| 1076 | Hill | Melvin |
| 1077 | Hill, Jr. | Douglas |
| 1078 | Hilmes | Gerald |
| 1079 | Hinojosa, Jr | Ralph |
| 1080 | Hix | Clifford |
| 1081 | Hizon | Jose |
| 1082 | Hoban | John |
| 1083 | Hodges | William |
| 1084 | Hodgson | Earl |
| 1085 | Hodnett | John |
| 1086 | Hofbauer | Sharon |
| 1087 | Hoff | Julius |
| 1088 | Hoffer | Harold |
| 1089 | Hoffler | Joseph |
| 1090 | Hoffman | Benita |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1091 | Hoffman | Jean |
| 1092 | Hoffman | Patricia |
| 1093 | Hogya | Elma |
| 1094 | Holandez | Rizalina |
| 1095 | Holgado | Agripina |
| 1096 | Holladay | Linda |
| 1097 | Holland | John |
| 1098 | Holland | Spencer |
| 1099 | Holman | Linda |
| 1100 | Holman | Russell |
| 1101 | Holmes | Charles |
| 1102 | Holtbrook | Theresa |
| 1103 | Homer | Calvin |
| 1104 | Homer | Marjorie |
| 1105 | Honea | Ira |
| 1106 | Hood | Katherine |
| 1107 | Hooey | Desmond |
| 1108 | Hooker | Delores |
| 1109 | Hooper | Charles |
| 1110 | Hooper | Thomas |
| 1111 | Hooter | Robert |
| 1112 | Hopper | Lucille |
| 1113 | Hornung | John |
| 1114 | Horton | George |
| 1115 | Hoshida | Elaine |
| 1116 | Hosokawa | Richard |
| 1117 | Hough | Mary |
| 1118 | Houser | John |
| 1119 | Houvouras | Aphrodite |
| 1120 | Houy | Clifford |
| 1121 | Howard | Edward |
| 1122 | Howard | Glenn |
| 1123 | Howard | Harietta |
| 1124 | Howard | Jeanne |
| 1125 | Howard | Kenneth |
| 1126 | Howard | Richard |
| 1127 | Howe | Joanne |
| 1128 | Howell, Sr | Robert |
| 1129 | Howson | Gloria |
| 1130 | Howze | Arnetta |
| 1131 | Hubbard | Linda |
| 1132 | Hubbell, Jr. | Guy |
| 1133 | Huber | George |
| 1134 | Hudson | Earl |
| 1135 | Hudson | James |
| 1136 | Hudson-Dunlap | Almeta |
| 1137 | Huebner | Richard |
| 1138 | Huett | Patricia |
| 1139 | Hufford | Tina |
| 1140 | Hugall | Jean |
| 1141 | Hughes | Peggy |
| 1142 | Hughes | Phyllis |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1143 | Hughes | Shirley |
| 1144 | Hughley | Muriel |
| 1145 | Huh | Dang |
| 1146 | Humes | Mark |
| 1147 | Hummel | Nancy |
| 1148 | Humphrey | Ralph |
| 1149 | Hunley | Carey |
| 1150 | Hunt | Joanne |
| 1151 | Hunt | Myron |
| 1152 | Hunt | Samuel |
| 1153 | Hunter | Bob |
| 1154 | Hunter | Lois |
| 1155 | Hunter, Sr | William |
| 1156 | Hurvitz | Evelyn |
| 1157 | Hyde | Archie |
| 1158 | Ibach | Harlowe |
| 1159 | Iffland | Robert |
| 1160 | Ignacio | Isidro |
| 1161 | Ignarro | Bridget |
| 1162 | Igo | Ruth |
| 1163 | Ille | Roger |
| 1164 | Ilstrup | Hubert |
| 1165 | Ingham | Mary |
| 1166 | Ingle | Madge |
| 1167 | Ingraham, Sr. | Timothy |
| 1168 | Ingram | Carl |
| 1169 | Ion, Sr. | Larry |
| 1170 | Irwin | Freddy |
| 1171 | Irwin | Jeanitta |
| 1172 | Ison | Dorothy |
| 1173 | Jackson | Alan |
| 1174 | Jackson | Calvin |
| 1175 | Jackson | Charles |
| 1176 | Jackson | David |
| 1177 | Jackson | Marilyn |
| 1178 | Jackson | Martha |
| 1179 | Jackson | Roberta |
| 1180 | Jacobs | Charles |
| 1181 | Jacobson | Obed |
| 1182 | Jaeger | William |
| 1183 | Jagodowski | Richard |
| 1184 | Jahn | Christine |
| 1185 | James | Eunice |
| 1186 | Jameson | Rosalie |
| 1187 | Jancar | John |
| 1188 | Jansen | Clyde |
| 1189 | Janssen | Patricia |
| 1190 | Japal | Wesley |
| 1191 | Jaramillo | Mary |
| 1192 | Jarrett | Paul |
| 1193 | Jaskulski | Ralph |
| 1194 | Jason | Carol |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1195 | Jauregui | Robert |
| 1196 | Jenkins | Ivan |
| 1197 | Jenkins | Joseph |
| 1198 | Jenkins | Michael |
| 1199 | Jennings | General |
| 1200 | Jennings | Ralph |
| 1201 | Jensen | Betty |
| 1202 | Jensen | Kent |
| 1203 | Jernigan | Janice |
| 1204 | Jerrolds | Dorothy |
| 1205 | Jimenez | Dalia |
| 1206 | Jiminez | Emilio |
| 1207 | Jiron | Gerald |
| 1208 | Jochims | Wayne |
| 1209 | Jocson | Vincent |
| 1210 | Johnsey | Sandra |
| 1211 | Johnson | Alfred |
| 1212 | Johnson | Ann |
| 1213 | Johnson | Axel |
| 1214 | Johnson | Charlotte |
| 1215 | Johnson | Edward |
| 1216 | Johnson | Floyd |
| 1217 | Johnson | Gardner |
| 1218 | Johnson | Gary |
| 1219 | Johnson | Jack |
| 1220 | Johnson | Jeri-Lou |
| 1221 | Johnson | Jessie |
| 1222 | Johnson | John |
| 1223 | Johnson | Leo |
| 1224 | Johnson | Marvin |
| 1225 | Johnson | Michael |
| 1226 | Johnson | Randal |
| 1227 | Johnson | Richard |
| 1228 | Johnson | Ron |
| 1229 | Johnson | Ruth |
| 1230 | Johnson | Thomas |
| 1231 | Johnson | Viola |
| 1232 | Johnston | Helen |
| 1233 | Johnston | Sandra |
| 1234 | Jolliffe | Teresa |
| 1235 | Jonas | Phyllis |
| 1236 | Jones | Denise |
| 1237 | Jones | Denise |
| 1238 | Jones | Elnor |
| 1239 | Jones | Gail |
| 1240 | Jones | Mary |
| 1241 | Jones | Mary |
| 1242 | Jones | Nancy |
| 1243 | Jones | Olen |
| 1244 | Jones | Rita |
| 1245 | Jones | Thomas |
| 1246 | Jones | Timothy |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1247 | Jones | Walter |
| 1248 | Jordan | Harry |
| 1249 | Jordan | Kenneth |
| 1250 | Jordan | Mida |
| 1251 | Jordan | Robert |
| 1252 | Joseph | Albine |
| 1253 | Joseph | Dorothy |
| 1254 | Joseph | Lowell |
| 1255 | Josephson | George |
| 1256 | Josephson | Helen |
| 1257 | Joyce | Gerald |
| 1258 | Joyner | Mary |
| 1259 | Juback | Agnes |
| 1260 | Juback | Raymond |
| 1261 | Juco | Martin |
| 1262 | Jugar | Nancy |
| 1263 | Jump | Maria |
| 1264 | Juodvalkis | Vincent |
| 1265 | Jurek | Roy |
| 1266 | Justice | Jewell |
| 1267 | Kadrmas | James |
| 1268 | Kallen | Floyd |
| 1269 | Kamada | Tayeko |
| 1270 | Kapamaci | Migiroic |
| 1271 | Kapur | Avinash |
| 1272 | Karge | Ronald |
| 1273 | Kari | Nancy |
| 1274 | Katona | Frank |
| 1275 | Kaufman | Bernard |
| 1276 | Keifer | Fred |
| 1277 | Keitt, Jr | Eugene |
| 1278 | Kellams | Mary Ada |
| 1279 | Keller | Malcolm |
| 1280 | Kellerman | Harold |
| 1281 | Kelley | Delores |
| 1282 | Kelley | Margaret |
| 1283 | Kelly | Constance |
| 1284 | Kelly | JoAnn |
| 1285 | Kelly | Ralph |
| 1286 | Kelly Jr. | James |
| 1287 | Kelly, Sr. | Howard |
| 1288 | Kelso | Ann |
| 1289 | Kembel | Darlene |
| 1290 | Kemp | Jeff |
| 1291 | Kemp | Thomas |
| 1292 | Kennedy | Don |
| 1293 | Kennedy | Jane |
| 1294 | Kennedy | Marjorie |
| 1295 | Kenney | Thomas |
| 1296 | Kerr | Freddie |
| 1297 | Kerrigan | Helen |
| 1298 | Khalatbari | Adel |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1299 | Khan | Jan |
| 1300 | Khuc | Phuong |
| 1301 | Kilgore | Charles |
| 1302 | Kimbler | Mary |
| 1303 | Kimme | William |
| 1304 | King | David |
| 1305 | King | John |
| 1306 | King | Linda |
| 1307 | King | Marilyn |
| 1308 | King, Sr. | Dock |
| 1309 | Kinser | William |
| 1310 | Kirschke | Joan |
| 1311 | Kise | Alan |
| 1312 | Kiss | Lance |
| 1313 | Klaffke | Marvin |
| 1314 | Klass | David |
| 1315 | Klecker | John |
| 1316 | Kleefman | Sandra |
| 1317 | Klein | Shirley |
| 1318 | Klimek | Glenn |
| 1319 | Klinenberg | Charles |
| 1320 | Klinger | Robert |
| 1321 | Klink | Vauna |
| 1322 | Knapp | Thomas |
| 1323 | Knauer | Mina |
| 1324 | Knepp | Shirley |
| 1325 | Knight | Carmella |
| 1326 | Knight | Silvia |
| 1327 | Knoch | Horace |
| 1328 | Knox | John |
| 1329 | Kodger | Darlene |
| 1330 | Koegler | Rita |
| 1331 | Koester | Martin |
| 1332 | Kogan | Luda |
| 1333 | Kogen | Howard |
| 1334 | Kogianes | John |
| 1335 | Kohen | Ruth |
| 1336 | Koher, Sr. | Bernard |
| 1337 | Kojima | Sy |
| 1338 | Kolodziej | Alex |
| 1339 | Korompilas | John |
| 1340 | Koski | Danny |
| 1341 | Kososkie | June |
| 1342 | Kossar | Andrew |
| 1343 | Koth | Herbert |
| 1344 | Kotlarz | Joanna |
| 1345 | Kouba | Leonard |
| 1346 | Koyles | Kenneth |
| 1347 | Koziol | Edward |
| 1348 | Krainer | Don |
| 1349 | Kramer | Ken |
| 1350 | Krantz | Judith |

E-SERVED
09/24/04
03:48 PM ET
Baycol MDL 1431

| | | |
|---|---|---|
| 1351 | Krebs | Ronald |
| 1352 | Krenz | Ralph |
| 1353 | Kress | Adeline |
| 1354 | Kresse | Joseph |
| 1355 | Krier | Raymond |
| 1356 | Krochmal | Joseph |
| 1357 | Krolikowski | Ralph |
| 1358 | Krombein | Hilma |
| 1359 | Krug | Robert |
| 1360 | Kruger | Virginia |
| 1361 | Kruk | Ron |
| 1362 | Krupicka | Irene |
| 1363 | Kruse | Marilyn |
| 1364 | Kubo | Rose |
| 1365 | Kuebler | Elise |
| 1366 | Kuehl | Robert |
| 1367 | Kuettel | Zeno |
| 1368 | Kuhlman | James |
| 1369 | Kuhn | Ronald |
| 1370 | Kummel | Dorothy |
| 1371 | Kummerfeldt | Judith |
| 1372 | Kunz | Delphine |
| 1373 | Kusek | Norbert |
| 1374 | Kyler | Mary |
| 1375 | Kyriakakis | William |
| 1376 | La Cour | Joseph |
| 1377 | Laasch | Ava |
| 1378 | Laasch | Velma |
| 1379 | LaBelle | Shirley |
| 1380 | Laberge | Jeannette |
| 1381 | Labriola | Michael |
| 1382 | Lacerte | Elphege |
| 1383 | Lacher | Martin |
| 1384 | Lafevers | Linda |
| 1385 | Laffoon | Deborah |
| 1386 | LaFon | Gerald |
| 1387 | Lajun, Jr. | Andrew |
| 1388 | Lambert | Steven |
| 1389 | Lampe | Donald |
| 1390 | Lampke | Barry |
| 1391 | Land | A.J. |
| 1392 | Land | Meredith |
| 1393 | Landise | Thomas |
| 1394 | Landry | Marilyn |
| 1395 | Lang | Rosezella |
| 1396 | Langley | James |
| 1397 | Langreder | Ernest |
| 1398 | Langston | Veronica |
| 1399 | Langworthy | Cindy |
| 1400 | Lanier | Evelyn |
| 1401 | Lannan | Larry |
| 1402 | Lanning | Inez |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1403 | Lansburg | Arlyne |
| 1404 | LaPham | Mary Ann |
| 1405 | Lara | Julieta |
| 1406 | Large | Willard |
| 1407 | Largent | Dolores |
| 1408 | Larkins | Etta |
| 1409 | Larsen | Richard |
| 1410 | Larson | Donald |
| 1411 | Larson | Norma |
| 1412 | Larson | Norman |
| 1413 | Larter | Marlene |
| 1414 | Larter | Wayne |
| 1415 | Lastrella | Emiliano |
| 1416 | Latham | Willie |
| 1417 | Laubscher | Lavern |
| 1418 | Laugsand | Vern |
| 1419 | Lauricella | Gerlando |
| 1420 | Laverdiere | Anthony |
| 1421 | Law | Patricia |
| 1422 | Lawrence | Betty |
| 1423 | Lawrence | Wanda |
| 1424 | Lawson | Edith |
| 1425 | Lawson | Marvin |
| 1426 | Layne | Jo Ellen |
| 1427 | Lazarke | Edward |
| 1428 | Lazzara | Frank |
| 1429 | Leach | Virginia |
| 1430 | LeBlanc | Jimmie |
| 1431 | Leblanc | Marjorie |
| 1432 | Ledford | K. Harold |
| 1433 | Lee | Alice |
| 1434 | Lee | Jerome |
| 1435 | Lee | Norma |
| 1436 | Lee | Robert |
| 1437 | Leeman | Ardis |
| 1438 | Leggs | Fannie |
| 1439 | Lehman | Gary |
| 1440 | Lehman | Ronald |
| 1441 | Lehman | Steve |
| 1442 | Leigh | Mark |
| 1443 | Lemon | Patricia |
| 1444 | Lenger | David |
| 1445 | Lenger | Judith |
| 1446 | Lenoce | Alton |
| 1447 | Leonard | Ruth |
| 1448 | Lessell | Elaine |
| 1449 | Lestarczyk | John |
| 1450 | Letton | Catherine |
| 1451 | Leuzzi | Louis |
| 1452 | Levandoski | Audrey |
| 1453 | Levesque | Maurice |
| 1454 | Levine | Jack |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1455 | Levine | Robert |
| 1456 | Lewis | Alfred |
| 1457 | Lewis | Benjamin |
| 1458 | Lewis | Daisy |
| 1459 | Lewis | Delma |
| 1460 | Lewis | Maxine |
| 1461 | Lewis | Merle |
| 1462 | Lewis | Vanna |
| 1463 | Lewis | Victoria |
| 1464 | Lewis | Wyndell |
| 1465 | Liaga | Oli |
| 1466 | Liao | Kong-Siong |
| 1467 | Lightiser | Thomas |
| 1468 | Liles | Frances |
| 1469 | Liming | Frances |
| 1470 | Linder | Jacques |
| 1471 | Lindholm | Helen |
| 1472 | Linhart | Stanley |
| 1473 | Linkous | William |
| 1474 | Lippincott | Donald |
| 1475 | Liriano | Jose |
| 1476 | Little | Margaret |
| 1477 | Lloyd | David |
| 1478 | Lloyd | Livyria |
| 1479 | Lloyd | Mary |
| 1480 | Lobatos | Alfred |
| 1481 | LoBello | Janice |
| 1482 | Locke, Sr. | Benjamin |
| 1483 | Lockwood | Kenneth |
| 1484 | Lockwood | Peggy |
| 1485 | Lodge | Sylvia |
| 1486 | Lofton | Ivory |
| 1487 | Logan | Kathleen |
| 1488 | Loguercio | Abraham |
| 1489 | Lombard | Jill |
| 1490 | Lomeli | Kathryn |
| 1491 | Long | Lynda |
| 1492 | Long | Myrna |
| 1493 | Long | Patricia |
| 1494 | Long | Wanda |
| 1495 | Long | Wanda |
| 1496 | Long | Willema |
| 1497 | Lopez | Annette |
| 1498 | Loren | Olav |
| 1499 | Lorimer | Bonnie |
| 1500 | Lott | Earnest |
| 1501 | Lott | Jeneene |
| 1502 | Loughery | Charles |
| 1503 | Love | James |
| 1504 | Loveland | Lauretta |
| 1505 | Low | Eleanor |
| 1506 | Lowery | Bette |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1507 | Luban | Lana |
| 1508 | Lubin | William |
| 1509 | Lucaire | Chris |
| 1510 | Lucerne | Robert |
| 1511 | Luckett | Lucien |
| 1512 | Luebbe | Victoria |
| 1513 | Lugo | Mari-Anne |
| 1514 | Lukesh | Richard |
| 1515 | Luttrell | Isabel |
| 1516 | Lyle, Sr. | Sylvester |
| 1517 | Lynch | Donald |
| 1518 | Lynch | Eleanor |
| 1519 | Lynn | John |
| 1520 | Lynn | Norman |
| 1521 | Lyons | Margaret |
| 1522 | Mabee | Shirley |
| 1523 | Mabry | Erika |
| 1524 | Mace | Anne |
| 1525 | Macias | Marina |
| 1526 | Mack | Doris |
| 1527 | Mackenzie | Thomas |
| 1528 | Macri | John |
| 1529 | Madigan | Francis |
| 1530 | Madison | Flora |
| 1531 | Madrid | David |
| 1532 | Maher | Kathy |
| 1533 | Mahmood | Hasan |
| 1534 | Maiden, Sr. | Charles |
| 1535 | Malcolm | Mary |
| 1536 | Malm | Ruth |
| 1537 | Maloy | Edward |
| 1538 | Manalo | Lorraine |
| 1539 | Mangin | Robert |
| 1540 | Mangino | Joseph |
| 1541 | Manion | Virginia |
| 1542 | Mann | Michael |
| 1543 | Manna | Samuel |
| 1544 | Manning | Billy |
| 1545 | Mannon | Ronald |
| 1546 | Manor | Adele |
| 1547 | Mantschenko | Peter |
| 1548 | Marasigan | Ramy |
| 1549 | Marchand | David |
| 1550 | Marciniak | David |
| 1551 | Marciniak | Martin |
| 1552 | Marcus | William |
| 1553 | Marcy | Anita |
| 1554 | Marczak | Roger |
| 1555 | Marez | Emma |
| 1556 | Marez | Grace |
| 1557 | Margolis | James |
| 1558 | Marinakis | George |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1559 | Marion | Patricia |
| 1560 | Markovich | Samuel |
| 1561 | Markusic | Barbara |
| 1562 | Marmorstein | Joseph |
| 1563 | Marotta | Alfred |
| 1564 | Marotta | Mary |
| 1565 | Marr, Jr | Robert |
| 1566 | Marsteller | Muriel |
| 1567 | Mart | Dorothy |
| 1568 | Martin | Barbara |
| 1569 | Martin | Barbara |
| 1570 | Martin | Clayton |
| 1571 | Martin | Clifton |
| 1572 | Martin | Don |
| 1573 | Martin | Mary |
| 1574 | Martin | Maxine |
| 1575 | Martin | Ozler |
| 1576 | Martin | Robert |
| 1577 | Martin | Ronnie |
| 1578 | Martinez | Alfredo |
| 1579 | Martinez | Ela |
| 1580 | Martinez | Ernest |
| 1581 | Martinez | Estella |
| 1582 | Martinez | Esther |
| 1583 | Martinez | Julia |
| 1584 | Martinez | Louis |
| 1585 | Martinez | Mary |
| 1586 | Martinez | Pearl |
| 1587 | Martinez | Ronald |
| 1588 | Maruca | Ralph |
| 1589 | Marx | Lillian |
| 1590 | Mascarenas | John |
| 1591 | Maselli | Joyce |
| 1592 | Masone | Joseph |
| 1593 | Matawaran | Jennifer |
| 1594 | Mates | Barry |
| 1595 | Mathern | Raymond |
| 1596 | Matook | Victor |
| 1597 | Matthes | William |
| 1598 | Matthews | Harold |
| 1599 | Matthews | Patricia |
| 1600 | Matthias | Patricia |
| 1601 | Mattinson | Frances |
| 1602 | Mattis | Jack |
| 1603 | Mattson | Edgar |
| 1604 | Matye | Patricia |
| 1605 | Mauk | Garnet |
| 1606 | Maxwell | Benjamin |
| 1607 | May | Alene |
| 1608 | Mazich | Stanka |
| 1609 | Mc Donald | Ronald |
| 1610 | McAfee | Barbara |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1611 | McCann | Marilyn |
| 1612 | McCarthy | Norma |
| 1613 | McClure | Cynthia |
| 1614 | McConnell | Jim |
| 1615 | McCoy | Robert |
| 1616 | McCraley | George |
| 1617 | McCullogh | Carol |
| 1618 | McCurdy | Russell |
| 1619 | McDermott | Bruce |
| 1620 | McDonough | Patricia |
| 1621 | McDowell | Charles |
| 1622 | McDuffie | Cheryl |
| 1623 | McFadden | Elisabeth |
| 1624 | McFalls | Jeffrey |
| 1625 | McFalls | Robert |
| 1626 | McFarland | James |
| 1627 | McGinnis | Kenneth |
| 1628 | McGinnis | Vivian |
| 1629 | McGirr | Juanita |
| 1630 | McHugh | Tom |
| 1631 | McIntosh | David |
| 1632 | McKee | Gary |
| 1633 | McKeever | Billie |
| 1634 | McKeithen | Frankie |
| 1635 | McKenna | Wilhelmina |
| 1636 | McKenzie | Kenneth |
| 1637 | McKibben | Donna |
| 1638 | McKinney-Stark | Virginia |
| 1639 | McLaughlin | Herbert |
| 1640 | McLaughlin | James |
| 1641 | McLean | Alma |
| 1642 | McMeen | Pat |
| 1643 | McMillan | Ruth |
| 1644 | McNally | Shirley |
| 1645 | McNeil | Shirley |
| 1646 | McNelly | Iris |
| 1647 | McNurlin | Janette |
| 1648 | McTheny | Corine |
| 1649 | Means | Rosella |
| 1650 | Medary | JoAnne |
| 1651 | Medina | John |
| 1652 | Meisel | Jeannine |
| 1653 | Melling, Jr. | Richard |
| 1654 | Mellott | David |
| 1655 | Mena | Max |
| 1656 | Mendez | Lucy |
| 1657 | Mendivil | Alice |
| 1658 | Mendoza | Sophie |
| 1659 | Menear | Charles |
| 1660 | Merlino | Samuel |
| 1661 | Merrill | Phil |
| 1662 | Merritt | Winston |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1663 | Mestas | John |
| 1664 | Metcalf (Slinker) | Melva |
| 1665 | Meurer | Mary |
| 1666 | Meyer | Beverly |
| 1667 | Meyer | Herman |
| 1668 | Michael | Naomi |
| 1669 | Mickelson | Willa |
| 1670 | Middleton | Maybelle |
| 1671 | Miel | Estelita |
| 1672 | Miles | Mattie |
| 1673 | Miles | Patricia |
| 1674 | Miller | Allen |
| 1675 | Miller | Carl |
| 1676 | Miller | Dallas |
| 1677 | Miller | Daniel |
| 1678 | Miller | Daniel |
| 1679 | Miller | Dorothy |
| 1680 | Miller | George |
| 1681 | Miller | Gregory |
| 1682 | Miller | Harold |
| 1683 | Miller | James |
| 1684 | Miller | Mary |
| 1685 | Miller | Merle |
| 1686 | Miller | Nancy |
| 1687 | Miller | Ronald |
| 1688 | Miller | Vicki |
| 1689 | Millon | Rachel |
| 1690 | Mills | Vernon |
| 1691 | Miner | Joan |
| 1692 | Minton | Clarence |
| 1693 | Minyo | Pauline |
| 1694 | Miras | John |
| 1695 | Mireles | Alice |
| 1696 | Misner | Robert |
| 1697 | Mitchell | Harley |
| 1698 | Mitchell | James |
| 1699 | Mobley | James |
| 1700 | Modisette | Fred |
| 1701 | Mohlman | Lorraine |
| 1702 | Mohr | Ursula |
| 1703 | Moldenhauer | Woodrow |
| 1704 | Moles | Johnny |
| 1705 | Mondoux | Helen |
| 1706 | Montano | Frances |
| 1707 | Montgomery | Betty |
| 1708 | Montgomery | Estaline |
| 1709 | Montoya | Ramona |
| 1710 | Moore | Dolores |
| 1711 | Moore | Fannie |
| 1712 | Moore | Joan |
| 1713 | Moore | Martha |
| 1714 | Moore | Patsy |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1715 | Moore | Richard |
| 1716 | Moore | Roger |
| 1717 | Moore | Terri |
| 1718 | Moorman | Karen |
| 1719 | Mora | Thomas |
| 1720 | Morada | Ramon |
| 1721 | Moraga, Sr. | Juan |
| 1722 | Morales | Janice |
| 1723 | Mordach | Paul |
| 1724 | Morelli | Steve |
| 1725 | Moreno | Arthur |
| 1726 | Moreno | Jose |
| 1727 | Moreno | Yolanda |
| 1728 | Morgan | Eddie |
| 1729 | Morgan | Ingeborg A. |
| 1730 | Morgan | Jay |
| 1731 | Morgan | Lois |
| 1732 | Morgan | Marsha |
| 1733 | Morgan | Sophie |
| 1734 | Morissette | Henrietta |
| 1735 | Morris | Gilson |
| 1736 | Morris | Harold |
| 1737 | Morris | Helen |
| 1738 | Morris | Norman |
| 1739 | Morrison | Frances |
| 1740 | Morriss | Charles |
| 1741 | Morrow | Dorothy |
| 1742 | Morton | Ronald |
| 1743 | Moskal | Cheri |
| 1744 | Moskwa | Alex |
| 1745 | Mosley | Tharesa |
| 1746 | Moss | Hattie |
| 1747 | Moss | Ronald |
| 1748 | Moultry | Thomas |
| 1749 | Moya | Sonia |
| 1750 | Muchin | Anna |
| 1751 | Mudra | Joseph |
| 1752 | Mueller | Herbert |
| 1753 | Mueller | Larry |
| 1754 | Mueller | Loretta |
| 1755 | Mulder | Arlene |
| 1756 | Mullen | Barbara |
| 1757 | Munk | Mari |
| 1758 | Munroe | Eula |
| 1759 | Murdock | Ethel |
| 1760 | Murdock | William |
| 1761 | Murelli | Grace |
| 1762 | Muro, Jr | Jesse |
| 1763 | Murphy | Eugene |
| 1764 | Murray | Rubena |
| 1765 | Murray | Wallace |
| 1766 | Murray | Wilma |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1767 | Muse | Lennie |
| 1768 | Mussen | Beverly |
| 1769 | Myers | Robert |
| 1770 | Myers | Sandra |
| 1771 | Myler | James |
| 1772 | Myslinski | David |
| 1773 | Nacca | Winniefred |
| 1774 | Nachstein | James |
| 1775 | Nagore | Frank |
| 1776 | Nahas | Jean |
| 1777 | Nahodil, Jr | John |
| 1778 | Napieralski | Muriel |
| 1779 | Nargot | Vincent |
| 1780 | Nastasi-Harris | Jan |
| 1781 | Nauta | Raleigh |
| 1782 | Nazario | Javier |
| 1783 | Negrete | Josie |
| 1784 | Negri | Thomas |
| 1785 | Nelch | Amelia |
| 1786 | Nelson | Clyde |
| 1787 | Nelson | Earl |
| 1788 | Nelson | Eddie |
| 1789 | Nelson | Robert |
| 1790 | Neman | Nancy |
| 1791 | Nerviano | Jerry |
| 1792 | Nevarez | Jesus |
| 1793 | Neves | Beatrice |
| 1794 | Newbill | Carole |
| 1795 | Newell | James |
| 1796 | Newlin | Connie |
| 1797 | Newman | Kerry |
| 1798 | Newman | Ronald |
| 1799 | Newman | William |
| 1800 | Ney | Adeline |
| 1801 | Nguyen | Van |
| 1802 | Nichols | Rick |
| 1803 | Nichols | Thomas |
| 1804 | Nicholson | Mary |
| 1805 | Nicholson | William |
| 1806 | Nickel | Goetz |
| 1807 | Nickele | Joseph |
| 1808 | Nicosia | Benjamin |
| 1809 | Nicosia | Carl |
| 1810 | Nicosia | Rose |
| 1811 | Ninkovic | Vera |
| 1812 | Nitzko | Hans |
| 1813 | Noble | Gerald |
| 1814 | Nobles | Jennie |
| 1815 | Norett | Thelma |
| 1816 | Norris | Donald |
| 1817 | Norris | Tony |
| 1818 | Novak | Mervin |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1819 | Novotny | Donald |
| 1820 | O'Brien | Daniel |
| 1821 | O'Brien | Neil |
| 1822 | O'Brien | Richard |
| 1823 | O'Doan | Jerry |
| 1824 | O'Gara | Donald |
| 1825 | O'Hare | Roma |
| 1826 | O'Keefe | Susan |
| 1827 | O'Neill | David |
| 1828 | Oakley | Robert |
| 1829 | Oates | Donald |
| 1830 | Obenchain | James |
| 1831 | Ocampo | Imelda |
| 1832 | Ochoa | Jesus |
| 1833 | Ochs | William |
| 1834 | Oermann | Ronald |
| 1835 | Okunami | Nancy |
| 1836 | Oliva | Elizabeth |
| 1837 | Olmanson | Roger |
| 1838 | Olsen | Barbara |
| 1839 | Olsen | John |
| 1840 | Olsen | Joseph |
| 1841 | Olsen | Linda |
| 1842 | Olson | Hector |
| 1843 | Olson | Nancy |
| 1844 | Orick | Betty |
| 1845 | Orosco | Emilia |
| 1846 | Orphan | Betty |
| 1847 | Orsak | Jerry |
| 1848 | Ortega | Edward |
| 1849 | Orzel | John |
| 1850 | Osmolski | Zbigniew |
| 1851 | Osterberg | Inez |
| 1852 | Otey | Miriam |
| 1853 | Otten | Wesley |
| 1854 | Otts | Lee |
| 1855 | Oulas | Effie |
| 1856 | Owen | George |
| 1857 | Owin | Estelle |
| 1858 | Ownbey | Charline |
| 1859 | Ozsvath | Ernest |
| 1860 | Paciorek | Louis |
| 1861 | Packin | Don |
| 1862 | Padgette | Richard |
| 1863 | Page | John |
| 1864 | Paguio | Armando |
| 1865 | Pajak | Eleanor |
| 1866 | Palacio | Alice |
| 1867 | Palacios | Jorge |
| 1868 | Palacios | Kaye |
| 1869 | Paladino | Vincent |
| 1870 | Pallera | Dalisay |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1871 | Palma | Simon |
| 1872 | Palmer | Homer |
| 1873 | Palmer | Lilli |
| 1874 | Palomino | Carmen |
| 1875 | Pandya | Surendra |
| 1876 | Papkoff | Barbara |
| 1877 | Paray | Emmanuel |
| 1878 | Parham | Edith |
| 1879 | Parisen | Eugene |
| 1880 | Parisi | Mary |
| 1881 | Parker | Dave |
| 1882 | Parker | John |
| 1883 | Parker | Paul |
| 1884 | Parker | Selena |
| 1885 | Parkes | Kenneth |
| 1886 | Parrish | Lloyd |
| 1887 | Parsons | Joan |
| 1888 | Partch | Douglas |
| 1889 | Partie | William |
| 1890 | Paskvan | Dennis |
| 1891 | Passerella | Thomas |
| 1892 | Patel | Maniben |
| 1893 | Patel | Salim |
| 1894 | Patrick | Barbara |
| 1895 | Patterson | Gladyce |
| 1896 | Patterson | Joe |
| 1897 | Patterson | Loretta |
| 1898 | Patterson, Jr. | Claude (Frank) |
| 1899 | Patterson, Jr. | Doug |
| 1900 | Patton | Linda |
| 1901 | Paugh | Darol |
| 1902 | Paul | Betty |
| 1903 | Paul | Vernice |
| 1904 | Pauli | Richard |
| 1905 | Paull, Jr | Ramon |
| 1906 | Pawlicki | Teresa |
| 1907 | Pearson | Edward |
| 1908 | Pearson | Richard |
| 1909 | Pedersen | Carl |
| 1910 | Pedrick | Marlene |
| 1911 | Pelerin | Raymond |
| 1912 | Pelino | Ronald |
| 1913 | Pelland | Mary |
| 1914 | Peltier | Lydia |
| 1915 | Pena | Odelia |
| 1916 | Pennix | Bobbie |
| 1917 | Penrod | Janet |
| 1918 | Pensis | Joseph |
| 1919 | Pentimone | Dominic |
| 1920 | Peralta | Ray |
| 1921 | Perez | Josephine |
| 1922 | Perez | Maria |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1923 | Perez | Miguel |
| 1924 | Perez-Oliverio | Patricia |
| 1925 | Perkins | Edith |
| 1926 | Perkins | Robert (Bob) |
| 1927 | Permaul | Ronald |
| 1928 | Perrella | Margaret |
| 1929 | Perrian | Mary |
| 1930 | Perry | Henderson |
| 1931 | Persaud | Pat |
| 1932 | Peters | Carlton |
| 1933 | Petersen | Muriel |
| 1934 | Peterson | Chris |
| 1935 | Peterson | Douglas |
| 1936 | Peterson | Richard |
| 1937 | Pettit | William |
| 1938 | Pfonner | Elmer |
| 1939 | Pham | Debbie |
| 1940 | Phenis | Deborah |
| 1941 | Phillips | Bud |
| 1942 | Phillips | Charles |
| 1943 | Phillips | Clarence |
| 1944 | Phillips | Fred |
| 1945 | Phillips | Juanita |
| 1946 | Phillips | Samuel |
| 1947 | Philon | Jimmie |
| 1948 | Phipps | Kenneth |
| 1949 | Pickering | Sue |
| 1950 | Pierce | Edith |
| 1951 | Pierce, Jr. | Herman |
| 1952 | Pierson | Paula |
| 1953 | Pimentel | Jesus |
| 1954 | Pincas | Arlene |
| 1955 | Pipher | Calvin |
| 1956 | Pisklo | Greg |
| 1957 | Pittenger | Phyllis |
| 1958 | Pitts | Sandra |
| 1959 | Placencio | Veva |
| 1960 | Placier, Sr | Terrence |
| 1961 | Platt | Harold |
| 1962 | Pletka | Fred |
| 1963 | Poland | David |
| 1964 | Pollett | Donald |
| 1965 | Pomerleau | Arthur |
| 1966 | Pommier | Michael |
| 1967 | Ponio | Reynato |
| 1968 | Poole | Willie |
| 1969 | Popa | Constantin |
| 1970 | Porchia | Mattie |
| 1971 | Portell | Lionel |
| 1972 | Posavec | Dragica |
| 1973 | Potts | Noel |
| 1974 | Poublon | Joseph |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 1975 | Poulin | Geraldine |
| 1976 | Powell | Lavoice |
| 1977 | Power | Ethelyn |
| 1978 | Powers | Freida |
| 1979 | Powers | Lenora |
| 1980 | Powers | Pattie |
| 1981 | Powers-Torrey | Joan |
| 1982 | Prater | Alvin |
| 1983 | Pressley | Grace |
| 1984 | Price | Charles |
| 1985 | Pritchard | John |
| 1986 | Proffitt, Jr | Clarence |
| 1987 | Pruitt | Betty |
| 1988 | Puff | Robert |
| 1989 | Pugh | Lynn |
| 1990 | Pulizzi | Andrew |
| 1991 | Purcell | Helen |
| 1992 | Purdie | Pearlie |
| 1993 | Purugganan | Ed |
| 1994 | Putnam | Kathleen |
| 1995 | Putney | John |
| 1996 | Putney | Wilma |
| 1997 | Pysell | William |
| 1998 | Quintana | Garfield |
| 1999 | Quintana | Manuel |
| 2000 | Quirico | Bart |
| 2001 | Quitasol | Frankilino |
| 2002 | Raap | Margaret |
| 2003 | Rabago | Rogerio |
| 2004 | Rafferty | James |
| 2005 | Rahja | Joretta |
| 2006 | Rahman | Mohammed |
| 2007 | Raley | Thomas |
| 2008 | Ralls | Thomas |
| 2009 | Ramer | Colleen |
| 2010 | Ramirez | Joseph |
| 2011 | Rasbach | Charles |
| 2012 | Rassilyer | Douglas |
| 2013 | Ratchovsky | Theresa |
| 2014 | Ratliff | Phyllis |
| 2015 | Ratliff | Robert |
| 2016 | Rau | Floyd |
| 2017 | Raum | Shirley |
| 2018 | Ray | Harmon |
| 2019 | Raybon | Richard |
| 2020 | Raymond | Robert (Bob) |
| 2021 | Raymore | Frank |
| 2022 | Razo | Dora |
| 2023 | Razo | Salvador |
| 2024 | Reagan | Mavis |
| 2025 | Reagan-Sanders | Lois |
| 2026 | Reardon | Edward |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 2027 | Reasor | James |
| 2028 | Redding | Richard |
| 2029 | Redman | Marilyn |
| 2030 | Redmond | Josephine |
| 2031 | Redwine | Vernon |
| 2032 | Reece | Coy |
| 2033 | Reed | Carlene |
| 2034 | Reed | Juanita |
| 2035 | Reed | Ralph |
| 2036 | Reed, Jr. | Levi |
| 2037 | Rees | Debra |
| 2038 | Reeves | Crawford |
| 2039 | Reeves | Joan |
| 2040 | Reeves | Virgil |
| 2041 | Reeves Jr | Otis |
| 2042 | Reffett | Ruth |
| 2043 | Regenscheid | Rita |
| 2044 | Reichhoff | Lin |
| 2045 | Rein | Mary |
| 2046 | Reineke | Helen |
| 2047 | Reinhardt | Micheline |
| 2048 | Reinosa | Carmen |
| 2049 | Reisner | Bruce |
| 2050 | Reitz | Donald |
| 2051 | Reneau | Althonia |
| 2052 | Rener | Marc |
| 2053 | Repass | James |
| 2054 | Resendiz | Lydia |
| 2055 | Ressler | Kathleen |
| 2056 | Rethwisch | Eva |
| 2057 | Reuter | William |
| 2058 | Rexrode | Eugene |
| 2059 | Reyes | Alma |
| 2060 | Reyes | Anthony |
| 2061 | Reyes | Linda |
| 2062 | Reyes | Ramon |
| 2063 | Reyes | Robert |
| 2064 | Reyna | Francisco |
| 2065 | Rhey | Melvin |
| 2066 | Rhobotham | Josephine |
| 2067 | Ribarik | Frank |
| 2068 | Rice | Paul |
| 2069 | Rigel | Elmer |
| 2070 | Riggins | Vicki |
| 2071 | Riley | Beverly |
| 2072 | Ripley | Robert |
| 2073 | Risley | Albert |
| 2074 | Risley | Betty |
| 2075 | Risley | Frank |
| 2076 | Ritchie | Michael |
| 2077 | Ritchotte | Raymond |
| 2078 | Ritter | Virginia |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 2079 | Ritthaler | Mark |
| 2080 | Rivas | Anastacio |
| 2081 | Roach | Gary |
| 2082 | Roane | Leon |
| 2083 | Roberson | Lorie |
| 2084 | Robert | Bertie |
| 2085 | Roberts | David |
| 2086 | Roberts | Marvin |
| 2087 | Roberts | William |
| 2088 | Roberts, Jr | John |
| 2089 | Robertson | Elizabeth |
| 2090 | Robertson | Leota |
| 2091 | Robertson | Sandra |
| 2092 | Robinson | Lerlean |
| 2093 | Robinson | Verline |
| 2094 | Robles | Crispin |
| 2095 | Robles | Sally |
| 2096 | Robuck | Ronald |
| 2097 | Rodela | Jesse |
| 2098 | Rodrigues | Anita |
| 2099 | Rodriguez | Amado |
| 2100 | Rodriguez | David |
| 2101 | Rodriguez | Eduardo |
| 2102 | Rodriguez | Jose |
| 2103 | Rodriguez | Julian |
| 2104 | Rodriguez | Roberto |
| 2105 | Rodriguez, Jr | Jesus |
| 2106 | Rogers | Larry |
| 2107 | Rogers | Valorie |
| 2108 | Rogers | Virginia |
| 2109 | Rogers | Wilma |
| 2110 | Roland | J.C. |
| 2111 | Romano | Eva |
| 2112 | Rommel | Budd |
| 2113 | Romo | Paul |
| 2114 | Ronberg | Jo Ann |
| 2115 | Rondini | Evo |
| 2116 | Ropken | Betty |
| 2117 | Rosen | Morris |
| 2118 | Rosen | Samuel |
| 2119 | Rosol | Avis |
| 2120 | Roszkowski | Diana |
| 2121 | Rothra | Sandra |
| 2122 | Rovins | Rachel |
| 2123 | Rowe | Ermaleen |
| 2124 | Rowley | John |
| 2125 | Roy | Darlene |
| 2126 | Royer | George |
| 2127 | Rozario | Maria |
| 2128 | Rubin | Margarita |
| 2129 | Rucker | Frankie |
| 2130 | Rucker | Ralph |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 2131 | Ruelas | Richard |
| 2132 | Ruffalo | Clara |
| 2133 | Ruiz | Narciso |
| 2134 | Runion | James |
| 2135 | Rupocinski | Ronald |
| 2136 | Ruscito | Anna |
| 2137 | Russ | Angela |
| 2138 | Russell | Alma |
| 2139 | Russell, Sr | Gregory |
| 2140 | Russo | Mary |
| 2141 | Rustad | Raymond |
| 2142 | Ruszala | Donald |
| 2143 | Rutledge | Larry |
| 2144 | Ryan | Larry |
| 2145 | Ryan | Laura |
| 2146 | Rzepnik | Jack |
| 2147 | Safley | Dale |
| 2148 | Sagastume | Maria |
| 2149 | Sage | Ellen |
| 2150 | Sahar | Nadim |
| 2151 | Salas | Andres |
| 2152 | Salas | Jesus |
| 2153 | Salazar | Sarah |
| 2154 | Salazar | Socorro |
| 2155 | Saldivar | Victor |
| 2156 | Sales | Melba |
| 2157 | Salts | Alfred |
| 2158 | Salyer | Jerry |
| 2159 | Samudio | Loretta |
| 2160 | San Felippo | Frank |
| 2161 | San Filippo | Ofelia |
| 2162 | Sanchez | Emerio |
| 2163 | Sanchez | Eziquio |
| 2164 | Sanchez | Leopoldo |
| 2165 | Sanders | Curtis |
| 2166 | Sanders | Howard |
| 2167 | Sandifer | William |
| 2168 | Sandoval | Jake |
| 2169 | Sandstede | Don |
| 2170 | Sangha | Hardip |
| 2171 | Santiago | Germanda |
| 2172 | Santos | Horacio |
| 2173 | Santos | Leonida |
| 2174 | Santos | Maria |
| 2175 | Sar | Butha |
| 2176 | Sater | Roy |
| 2177 | Satter Jr. | Albert |
| 2178 | Saunders | Berniece |
| 2179 | Saunders | Edward |
| 2180 | Savaiano | Linda |
| 2181 | Saxton | Kenneth |
| 2182 | Sayre | Michael |

E-SERVED
09/24/04
03:48 PM ET
Baycol MDL 1431

| | | |
|---|---|---|
| 2183 | Scalice | Giacomo |
| 2184 | Scarpiniti | Alphonso |
| 2185 | Schaffer | Douglas |
| 2186 | Schattinger | Richard |
| 2187 | Schave | Dennis |
| 2188 | Scherrer | Kathy |
| 2189 | Schine | Edward |
| 2190 | Schlange | Horst |
| 2191 | Schlegal | Eugene |
| 2192 | Schmeecke | Carl |
| 2193 | Schmidlen | Don |
| 2194 | Schmidt | Donald |
| 2195 | Schneider | Fred |
| 2196 | Schneider | Shirley |
| 2197 | Schneirson | Allan |
| 2198 | Schooley | Betty |
| 2199 | Schreibman | Dan |
| 2200 | Schucket | Joachim |
| 2201 | Schuckman | Joel |
| 2202 | Schuler | Paul |
| 2203 | Schumock | Harold |
| 2204 | Schutt | Suzanne |
| 2205 | Schwartz | Dorothy |
| 2206 | Scialabba, Sr. | Anthony |
| 2207 | Scime | Anthony |
| 2208 | Scime | Mildred |
| 2209 | Scott | Brazz |
| 2210 | Scott | Neomie |
| 2211 | Scott | Phillip |
| 2212 | Scowden | Deborah |
| 2213 | Seadore | Helen |
| 2214 | Seay | Samuel |
| 2215 | Secora | Alvin |
| 2216 | Secora | John |
| 2217 | Sedore | Annie |
| 2218 | Seehusen | Beulah |
| 2219 | Seekand | Mohinder |
| 2220 | Segetti | Michael |
| 2221 | Seibert | Evelyn |
| 2222 | Seidl | Francis |
| 2223 | Seiger | Haydee |
| 2224 | Sellers | Marlene |
| 2225 | Senchina | Aretta |
| 2226 | Senerchia | Arlene |
| 2227 | Senko | Lynda |
| 2228 | Seow | Chin |
| 2229 | Sepulveda | Roberta |
| 2230 | Sessions | Byron |
| 2231 | Setiomiguno | Widjajanto |
| 2232 | Severini | Anthony |
| 2233 | Sexton | Alice |
| 2234 | Seynaeve | Randy |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 2235 | Shaddock | Doyle |
| 2236 | Shafer | Verna |
| 2237 | Shah | Kiran |
| 2238 | Shaia | Frank |
| 2239 | Shanley | Lyle |
| 2240 | Sharp | Fred |
| 2241 | Shaw | Mary Lou |
| 2242 | Shaw | Ruby |
| 2243 | Shaw, Jr. | Raymond |
| 2244 | Shearer | Harold |
| 2245 | Shearer | Patsy |
| 2246 | Shearon | Linda |
| 2247 | Sheffield | Sue |
| 2248 | Sheleby | Ron |
| 2249 | Shell | Bervin |
| 2250 | Shelley | Kathy |
| 2251 | Shenberger | John |
| 2252 | Shepard | Irma |
| 2253 | Shepard | Lloyd |
| 2254 | Shepherd | Mark |
| 2255 | Sheppard | Betty |
| 2256 | Sheppard | Merton |
| 2257 | Sheppard | Roy |
| 2258 | Sherman | Patsy |
| 2259 | Sherrick | Virginia |
| 2260 | Sherwood | Roger |
| 2261 | Shiepko | John |
| 2262 | Shimota | Harold |
| 2263 | Shipp | John |
| 2264 | Sholes | Nanette |
| 2265 | Shuford | Alberta |
| 2266 | Shuster | Patricia |
| 2267 | Sigwart | Martha |
| 2268 | Sill | Elgine |
| 2269 | Silva | Patria |
| 2270 | Silva, Sr. | Alfredo |
| 2271 | Simm | Della |
| 2272 | Simms | Jimmy |
| 2273 | Simone | Vincent |
| 2274 | Simpson | Freddie |
| 2275 | Simunek | Dolores |
| 2276 | Sinclair | Ora |
| 2277 | Singelman | Lonnie |
| 2278 | Singer | Hal |
| 2279 | Singh | Christine |
| 2280 | Singleton | Ed |
| 2281 | Singleton | Ronald |
| 2282 | Sipes | Shirley |
| 2283 | Sirhan | Sirhan |
| 2284 | Sisneros | Helen |
| 2285 | Sita, Jr. | Michael |
| 2286 | Skaar | Murlin |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 2287 | Skeels | Albert |
| 2288 | Skinner | Ted |
| 2289 | Skrla | Helen |
| 2290 | Slack | Charles |
| 2291 | Slatkin | Eugene |
| 2292 | Sledge | Jerald |
| 2293 | Sloan | Roger |
| 2294 | Slyter | Margaret |
| 2295 | Smalley | Doris |
| 2296 | Smalley | Norma |
| 2297 | Smith | Ann |
| 2298 | Smith | Arthur |
| 2299 | Smith | Betsy |
| 2300 | Smith | Beverly |
| 2301 | Smith | Brenda |
| 2302 | Smith | Dorothy |
| 2303 | Smith | Dorothy |
| 2304 | Smith | Irene |
| 2305 | Smith | Jack |
| 2306 | Smith | James |
| 2307 | Smith | Jerry |
| 2308 | Smith | Lottie |
| 2309 | Smith | Louise |
| 2310 | Smith | Mary Ann |
| 2311 | Smith | William |
| 2312 | Smith | Wolcott |
| 2313 | Smithee | Janet |
| 2314 | Smithson | Dorothy |
| 2315 | Smoot | Helen |
| 2316 | Smythe | Betty |
| 2317 | Snell | Candace |
| 2318 | Snell | Gerald |
| 2319 | Snipes | Hubert |
| 2320 | Snow | Donna |
| 2321 | Snyder | Tamar |
| 2322 | Soderbeck | Roger |
| 2323 | Soldano | Clara |
| 2324 | Soltesz | William |
| 2325 | Sonboleh | Larry |
| 2326 | Sorrell | Raymond |
| 2327 | Sosa | Lubelina |
| 2328 | Sotka | Denise |
| 2329 | Soto | Gerardo |
| 2330 | Sotolongo | Juana |
| 2331 | Spaccamonti | Ruth |
| 2332 | Spallino | Lucille |
| 2333 | Spanjer | Keith |
| 2334 | Sparmak | William |
| 2335 | Spatafora | Joseph |
| 2336 | Sperry | Gladys |
| 2337 | Spicer | Arthur |
| 2338 | Spiegelberg | Elmer |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 2339 | Spies | Steven |
| 2340 | Spillers | Viola |
| 2341 | Spivey | Ethel |
| 2342 | Spohn | Merrill |
| 2343 | Spooler | John |
| 2344 | Sprague | Robert |
| 2345 | Springer | Phyllis |
| 2346 | Sprock | Sharron |
| 2347 | Sproul | Lynette |
| 2348 | Sproule | Norma |
| 2349 | Sprung | Maxine |
| 2350 | St. George | David |
| 2351 | Stafford | Ray |
| 2352 | Stafford | Willie |
| 2353 | Stahl | Barbara |
| 2354 | Staker, Jr. | George |
| 2355 | Stalling | John |
| 2356 | Stallworth | Sweet |
| 2357 | Stambaugh | Kathryn |
| 2358 | Standage | William |
| 2359 | Standeford | Murry |
| 2360 | Stanford | Hugh |
| 2361 | Stanley | Dollie |
| 2362 | Stanley | Maurice |
| 2363 | Stansberry | Rosa |
| 2364 | Starnes | William |
| 2365 | Stebler | Bernadette |
| 2366 | Stefan | William |
| 2367 | Steffora | Nicholas |
| 2368 | Stein | Bernard |
| 2369 | Steinberg | Eugene |
| 2370 | Steineker | Sharon |
| 2371 | Steiner | William |
| 2372 | Steitzer | Frederick |
| 2373 | Stephens | Alice |
| 2374 | Stephens | Alma |
| 2375 | Stephens | Glenn |
| 2376 | Stephens | Hattie |
| 2377 | Stephenson | Mildred |
| 2378 | Stetson | Kim |
| 2379 | Steuer | William |
| 2380 | Stewart | Bennie |
| 2381 | Stewart | Billy |
| 2382 | Stewart | Thomas |
| 2383 | Sticney Jr. | Lafayette |
| 2384 | Stigall | Martha |
| 2385 | Stiner | Dorothy |
| 2386 | Stivers | Sharon |
| 2387 | Stone | Paul |
| 2388 | Stone | Phyllis |
| 2389 | Stoops | Donald |
| 2390 | Storm | Eunice |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 2391 | Strachn | Glen |
| 2392 | Straight | Shirley |
| 2393 | Strange | Margarita |
| 2394 | Stranko, Sr. | Robert |
| 2395 | Strashoon | Ivan |
| 2396 | Straub | Gary |
| 2397 | Straub | Jim |
| 2398 | Strawn | Dorcas |
| 2399 | Strickland | Helen |
| 2400 | Strickland | Roy |
| 2401 | Strong | David |
| 2402 | Stump | James |
| 2403 | Stump | Mary |
| 2404 | Sturdevant | Lorraine |
| 2405 | Styers | Louron |
| 2406 | Suarez | Alicia |
| 2407 | Sullivan | Ardis |
| 2408 | Sundell | Earl |
| 2409 | Supry | Fred |
| 2410 | Survillas | Jean |
| 2411 | Sutherlen | Rebecca |
| 2412 | Suzuki | Thomas |
| 2413 | Swaim | Carl |
| 2414 | Swan | Brent |
| 2415 | Swanson | Mary |
| 2416 | Swanson | Richard |
| 2417 | Swartz | Colleen |
| 2418 | Sweet | Caroline |
| 2419 | Swenson | Lionel |
| 2420 | Syfrit | M. Ann |
| 2421 | Szafir | Marie |
| 2422 | Szafir | Michael |
| 2423 | Szilagyi, Jr. | Alex |
| 2424 | Tablan | Edgardo |
| 2425 | Tafoya | Helen |
| 2426 | Takikawa | Harvey |
| 2427 | Tam | Jonathan |
| 2428 | Tansini | Richard |
| 2429 | Tapp | Cleo |
| 2430 | Tarlton | Andrew |
| 2431 | Tarpenning | Alex |
| 2432 | Tarvin, Sr. | David |
| 2433 | Tater | Violet |
| 2434 | Taulbee | Charles |
| 2435 | Tawney | James |
| 2436 | Taylor | Calvin |
| 2437 | Taylor | Donald |
| 2438 | Taylor | Jack |
| 2439 | Taylor | Jessie |
| 2440 | Taylor | Lesley |
| 2441 | Taylor | Margie |
| 2442 | Taylor | Rogers |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 2443 | Teats, Sr. | George |
| 2444 | Tenore | Mario |
| 2445 | Tensley | Oralea |
| 2446 | Tensley | Patrick |
| 2447 | Terrell | Loretta |
| 2448 | Terry | Debra |
| 2449 | Terry | Dillon |
| 2450 | Terry | Dollie |
| 2451 | Terry | Lawrence |
| 2452 | Thomas | Bettie |
| 2453 | Thomas | David |
| 2454 | Thomas | Edith (Jean) |
| 2455 | Thomas | Helen |
| 2456 | Thomas | Leona |
| 2457 | Thomas | Rose |
| 2458 | Thomas | Thelma |
| 2459 | Thomas, Jr. | Emanuel |
| 2460 | Thomas, Sr | Calvin |
| 2461 | Thompson | Dorothy |
| 2462 | Thompson | Estil |
| 2463 | Thompson | Gerald |
| 2464 | Thompson | Jamie |
| 2465 | Thompson | Joe |
| 2466 | Thompson | Marcia Anne |
| 2467 | Thompson | Nadine |
| 2468 | Thornbrugh | Patricia |
| 2469 | Thornton | Carmel |
| 2470 | Thornton | Charlene |
| 2471 | Thorpe | Dennis |
| 2472 | Tighe | Herbert |
| 2473 | Tilghman | Phyllis |
| 2474 | Tilson | Evelyn |
| 2475 | Timmons | John |
| 2476 | Tisdel | Beverly |
| 2477 | Tobin | Michael |
| 2478 | Todd | Donna |
| 2479 | Todd | Ernest |
| 2480 | Toenjes | Lynn |
| 2481 | Tolliver | Freda |
| 2482 | Tommer | Amy |
| 2483 | Tomoske | Christine |
| 2484 | Topian | John |
| 2485 | Torres | Adolph |
| 2486 | Torres | Daniel |
| 2487 | Torres | Gabriel |
| 2488 | Torres | Nelson |
| 2489 | Toth | Joseph |
| 2490 | Townsend | Carolyn |
| 2491 | Townsend | Marshall |
| 2492 | Tracy | Clinton |
| 2493 | Trahan | Joyce |
| 2494 | Tratnik | Stephen |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 2495 | Travis | Cheryl |
| 2496 | Treat | Stephanie |
| 2497 | Trevathan | Stella |
| 2498 | Tribovii | Haruko |
| 2499 | Trimm | Elizabeth |
| 2500 | Tucker | Gregoria |
| 2501 | Tunstall | Michael |
| 2502 | Turner | David |
| 2503 | Turner | Lorraine |
| 2504 | Turner | Terry |
| 2505 | Udy | Nadine |
| 2506 | Ungerman | David |
| 2507 | Urban | Velma |
| 2508 | Usis | Joe |
| 2509 | Usman | Farina |
| 2510 | Uthe | Beverly |
| 2511 | Utley | John |
| 2512 | Vaca | Rose Mary |
| 2513 | Vail | Prianca |
| 2514 | Valanos | Lucille |
| 2515 | Valantine | William |
| 2516 | Valdez | Anthony |
| 2517 | Valdez | Arthur |
| 2518 | Valdez | Henry |
| 2519 | Valdez | Joseph |
| 2520 | Valencia | Juan |
| 2521 | Valencia | Leo |
| 2522 | Valentine | Carol |
| 2523 | Valenzuela | Olivia |
| 2524 | Van | Amy |
| 2525 | Van Atta | Donald |
| 2526 | Van Burgel | Edith |
| 2527 | Van Elsberg | Mary |
| 2528 | Vandenbroek | Herman |
| 2529 | VanDerBeek | Albert |
| 2530 | Vaughan | John |
| 2531 | Vazquez | Maria |
| 2532 | Veach | Aaron |
| 2533 | Vega | Carlos |
| 2534 | Vega | Denise |
| 2535 | Vega | Tavo |
| 2536 | Velasquez | Jimmie |
| 2537 | Velasquez | Juan |
| 2538 | Velasquez | Luis |
| 2539 | Velasquez | Perfecto |
| 2540 | Velk | Shirley |
| 2541 | Verus | Gerald |
| 2542 | Vesco | Gerald |
| 2543 | Vetter | Bernard |
| 2544 | Vicklun | Clarence |
| 2545 | Victor | Rosalene |
| 2546 | Villalobos | Helen |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 2547 | Villalobos | Socorro |
| 2548 | Villalpando | Joe |
| 2549 | Villarama | Albert |
| 2550 | Villarreal | Rosalio |
| 2551 | Villegas | Marcelino |
| 2552 | Villescaz | Brenda |
| 2553 | Vimpeny | Harry |
| 2554 | Vinarsky | Jerry |
| 2555 | Vinsant | Dortha |
| 2556 | Visich | Janet |
| 2557 | Visk | Michael |
| 2558 | Vitaro | Frank |
| 2559 | Vitkovich | Mitchell |
| 2560 | Vivar | Margaret |
| 2561 | Vivian | Lawrence |
| 2562 | Voll | Melvin |
| 2563 | Von Iderstein | Nathan |
| 2564 | Vrchota | Joyce |
| 2565 | Vukovich | Joseph |
| 2566 | Waco | Mary |
| 2567 | Wage | Ruperto |
| 2568 | Waggoner | Carol |
| 2569 | Wahlberg | Lennard |
| 2570 | Waldron | Deborah |
| 2571 | Walker | Betty |
| 2572 | Walker | Earl |
| 2573 | Walker | Lee |
| 2574 | Walker | Mildred |
| 2575 | Walker | Mildred |
| 2576 | Walker | Robert |
| 2577 | Walker | William |
| 2578 | Walker, Jr | Jesse |
| 2579 | Walker, Sr. | Thomas |
| 2580 | Wall | John |
| 2581 | Wallace | Geneva |
| 2582 | Wallace | Larry |
| 2583 | Wallace | Marjorie |
| 2584 | Walters | Verna |
| 2585 | Walther | John |
| 2586 | Wangpuchakane | Komain |
| 2587 | Wangpuchakane | Vora |
| 2588 | Ward | George |
| 2589 | Ward | John |
| 2590 | Ware | Floyd |
| 2591 | Warner, Sr. | James |
| 2592 | Washington | Eddie |
| 2593 | Washington | Richard |
| 2594 | Watkins | Juanita |
| 2595 | Watkins | Martin |
| 2596 | Watlack | Audrey |
| 2597 | Watson | William |
| 2598 | Wattleton | William |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 2599 | Waxman | Thelma |
| 2600 | Weakley | Gene |
| 2601 | Weatherly, Jr. | Monny |
| 2602 | Webb | Clare |
| 2603 | Webb | Ernestine |
| 2604 | Weber | Margaret |
| 2605 | Weiler | Betty |
| 2606 | Weiner | Melvin |
| 2607 | Weinert | Roger |
| 2608 | Weinkauf | Bill (William) |
| 2609 | Weinstein | Bernard |
| 2610 | Weinstein | Susan |
| 2611 | Weis | Oneta |
| 2612 | Weis-Gallagher | Beatrice |
| 2613 | Weisbrod | Kay |
| 2614 | Weislak | Dolores |
| 2615 | Weiss | Carl |
| 2616 | Welch | William |
| 2617 | Weltz | Alfred |
| 2618 | Wendt | Wallace |
| 2619 | Wengrofsky | Zelda |
| 2620 | Wenninger | Bernard |
| 2621 | Werle | Elinor |
| 2622 | Wert | Maria |
| 2623 | Wescott | Janice |
| 2624 | Wessels | Laura |
| 2625 | West | Thomas |
| 2626 | Westbrook | Richard |
| 2627 | Weyant | Mary |
| 2628 | Whitaker | Carl |
| 2629 | White | Don |
| 2630 | White | Gertrude |
| 2631 | White | Josephine |
| 2632 | White | Lenore |
| 2633 | Whitson | Joe |
| 2634 | Whitt | Betty |
| 2635 | Whittaker | Lillian |
| 2636 | Whitted | Vera |
| 2637 | Wieners | Joan |
| 2638 | Wietting | Paul |
| 2639 | Wilcox | Alan |
| 2640 | Wilcox | Peder |
| 2641 | Wiles | Janice |
| 2642 | Wilhelmi | Gordon |
| 2643 | Wilhelmy | William |
| 2644 | Wilke | Bettye |
| 2645 | Wilkson | James |
| 2646 | Willcox | Craig |
| 2647 | Willet | Goldie |
| 2648 | Willhite | Sally |
| 2649 | Williams | Delores |
| 2650 | Williams | Evelyn |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 2651 | Williams | Herbert |
| 2652 | Williams | James |
| 2653 | Williams | Jessie |
| 2654 | Williams | Julia |
| 2655 | Williams | Kathy |
| 2656 | Williams | Rejoyce |
| 2657 | Williams | Roger |
| 2658 | Williams | Rush |
| 2659 | Williams, Jr. | Curtis |
| 2660 | Williamson | Don |
| 2661 | Williamson | Norman |
| 2662 | Williamson | Paul |
| 2663 | Williamson | Robert |
| 2664 | Willis | Bonnie |
| 2665 | Willis | Henry |
| 2666 | Willis | Margaret |
| 2667 | Willis | Patricia |
| 2668 | Wilson | Edward |
| 2669 | Wilson | Henry |
| 2670 | Wilson | Imogene |
| 2671 | Wilson | Jannie |
| 2672 | Wilson | June |
| 2673 | Wilson | Lily |
| 2674 | Wilson | Ronald |
| 2675 | Wimer | Louis |
| 2676 | Wine | Dorothy |
| 2677 | Winick | James |
| 2678 | Winterbottom | Lilian |
| 2679 | Witt | Ann |
| 2680 | Witt | Dortha |
| 2681 | Wittwer | Alva |
| 2682 | Wold | Joel |
| 2683 | Wolf | Ethel |
| 2684 | Wolf | George |
| 2685 | Wolfard | Florence |
| 2686 | Wolfson | Gerald |
| 2687 | Wolfstone | Michael |
| 2688 | Wollman | Dan |
| 2689 | Wong | Janice |
| 2690 | Wong | Munn |
| 2691 | Wood | Carolyn |
| 2692 | Wood | Denese |
| 2693 | Wood | Wayne |
| 2694 | Woodhouse | Lillian |
| 2695 | Woodley | Madeline |
| 2696 | Woods | Bobby |
| 2697 | Woods, Jr | Joseph |
| 2698 | Woolet | Ken |
| 2699 | Wooten | Marvin |
| 2700 | Wootton, Jr. | Edward |
| 2701 | Word | Keith |
| 2702 | Workman | Adele |

E-SERVED 09/24/04 03:48 PM ET Baycol MDL 1431

| | | |
|---|---|---|
| 2703 | Worsham | Jintina |
| 2704 | Worth | Ron |
| 2705 | Worthington | Frances |
| 2706 | Wreza | Marlene |
| 2707 | Wright | Emma |
| 2708 | Wright | James |
| 2709 | Wright | Jimmy |
| 2710 | Wright | Thomas |
| 2711 | Wright | Wade |
| 2712 | Wyatt | Phil |
| 2713 | Wyatt | Roger |
| 2714 | Wyche | Carol |
| 2715 | Wyman | Gary |
| 2716 | Wyum | Linda |
| 2717 | Yamamoto | Karen |
| 2718 | Yancy | Wanda |
| 2719 | Yeram | Roy |
| 2720 | Yereb | Mary Jo |
| 2721 | Yessian | Charles |
| 2722 | Yih | William |
| 2723 | Yoho | Ruth |
| 2724 | York | James |
| 2725 | York, Sr. | David |
| 2726 | Young | Dorothy |
| 2727 | Young | Frances |
| 2728 | Young | Lance |
| 2729 | Youngblood | Willie |
| 2730 | Zambotti | Bruno |
| 2731 | Zapata Sr. | Emilio |
| 2732 | Zappa | Mary |
| 2733 | Zappa | Steve |
| 2734 | Zaragoza | Federico |
| 2735 | Zedalis | Anne |
| 2736 | Zeigler | Robert |
| 2737 | Zemens | Clara Ann |
| 2738 | Ziegler | Aurelle |
| 2739 | Zierden | Marian |
| 2740 | Ziesmer | Josephine Londberg |
| 2741 | Zimmerman | Berneice |
| 2742 | Zimmerman | Vicki |
| 2743 | Zingo | Joseph |
| 2744 | Ziolkowski | Betty |
| 2745 | Zorsch | Patrick |
| 2746 | Zugg | Elinor |
| 2747 | Zukis | Norman |