**UNITED STATES DISTRICT COURT**
**DISTRICT OF MINNESOTA**

---

**IN RE BAYCOL PRODUCTS LITIGATION**

MDL No. 1431 (MJD/JGL)

This document relates to
All Actions

**O R D E R**

---

JONATHAN LEBEDOFF, Chief United States Magistrate Judge

The above-entitled matter is before the undersigned Chief Magistrate Judge of District Court pursuant to Pretrial Order 81. The case has been referred to the undersigned for resolution of pretrial discovery matters pursuant to 28 U.S.C. § 636, D. Minn. LR 72.1, and Pretrial Order 52.

Pretrial Order 81 ("PTO 81") governs certain discovery requirements in this case; the requirements were initially stipulated between Defendants and the Plaintiffs' Steering Committee ("PSC"). Pursuant to the parties' agreement and Court Order, all Plaintiffs are required to serve upon Defendants completed Plaintiff's Fact Sheets and executed authorizations within 45 days, and responsive documents within 60 days, from the date of transfer to or filing with this Court. PTO 81 requires the PSC and Defendants to submit to the Court a stipulated list of Plaintiffs whose discovery is still delinquent 105 days after the date of transfer, and PTO 81 further warns that the Court will dismiss such cases with prejudice. Pursuant to PTO 81, the parties have submitted a list of Plaintiffs who have not complied with their

discovery obligations as of September 21, 2004. These Plaintiffs are listed in Exhibit A to this Order. The purpose of this Order is to warn those Plaintiffs that the District Court will dismiss with prejudice the cases of any Plaintiffs listed on Exhibit A from whom Defendants have not received the required discovery pursuant to PTO 81 by October 12, 2004.

Based on the foregoing, and on the files, records, and proceedings therein, **IT IS HEREBY ORDERED** that the parties will stipulate to a proposed order naming those Plaintiffs on Exhibit A from whom Defendants have not received the required discovery by October 12, 2004, 5:00 p.m., Central Daylight Time, in accordance with PTO 81, ¶ IV. The proposed order will be submitted to the Court, which will then dismiss with prejudice the cases of the listed Plaintiffs.

Dated: September 27, 2004

s/ Jonathan Lebedoff
JONATHAN LEBEDOFF
Chief United States Magistrate Judge

# Exhibit A

## CTO-37 PLAINTIFFS WHO HAVE NOT SUBMITTED PLAINTIFF'S FACT SHEETS OR RESPONSIVE DOCUMENTS

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 1. | Ables, Charles | 04-1962 | Paul Pennock, Esq.<br>Weitz & Luxenberg, P.C.<br>180 Maiden Lane<br>New York, New York 10038-4925<br>P: (212) 558-5500<br>F: (212) 344-5461 |
| 2. | Acebedo, Conrad | 04-2438 | |
| 3. | Adams, Thomas | 04-2231 | |
| 4. | Afful, Asida | 04-1966 | |
| 5. | Aivazian, Harry | 04-2326 | |
| 6. | Allen, Mattie | 04-1964 | |
| 7. | Allen, Thomas | 04-2066 | |
| 8. | Anderson, Bert | 04-2434 | |
| 9. | Anderson, E. | 04-2437 | |
| 10. | Anderson, Geneva | 04-1965 | |
| 11. | Anderson, Helen | 04-2228 | |
| 12. | Anderson, Lola | 04-1979 | |
| 13. | Andress, Gene | 04-2442 | |
| 14. | Andrews, Edward | 04-2046 | |
| 15. | Antaramian, Paul | 04-2213 | |
| 16. | Anthony, Bernice | 04-2390 | |
| 17. | Anthony, Melvin | 04-2377 | |
| 18. | Archibeque, Antonio | 04-1968 | |
| 19. | Arredondo, Daniel | 04-2045 | |
| 20. | Arroyo, Enrico | 04-2439 | |
| 21. | Atkinson, Gordon | 04-2171 | |
| 22. | Avent, Edward | 04-2445 | |
| 23. | Bailey, Brenda Sue | 04-2340 | |
| 24. | Barnes, Willie | 04-1992 | |
| 25. | Barton, Johnny | 04-1985 | |
| 26. | Bateman, George | 04-2070 | |
| 27. | Battle, Benjamin | 04-2333 | |
| 28. | Baugh, Victor | 04-2449 | |
| 29. | Beason, John | 04-2447 | |
| 30. | Bellone, Baptiste | 04-2210 | |
| 31. | Beverly, Doris | 04-2443 | |
| 32. | Bindner, Rose | 04-2000 | |
| 33. | Bintz, Joan | 04-1967 | |
| 34. | Biritz, Joseph | 04-2444 | |
| 35. | Bolz, John | 04-1986 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 36. | Bonner, Helen | 04-2464 | |
| 37. | Boyer, Diane | 04-2466 | |
| 38. | Brackhahn, Dwayne | 04-2214 | |
| 39. | Braun, David | 04-2014 | |
| 40. | Brisson, Glenn | 04-2020 | |
| 41. | Brown, Barbara | 04-1990 | |
| 42. | Brown, Beauford | 04-2035 | |
| 43. | Buckner, Paul | 04-2469 | |
| 44. | Calafiore, Salvatore | 04-2384 | |
| 45. | Campbell, Gloria | 04-2236 | |
| 46. | Campbell, Robert | 04-2473 | |
| 47. | Candelario, William | 04-2458 | |
| 48. | Carle, Pete | 04-2508 | |
| 49. | Carranza, Nicolas | 04-2347 | |
| 50. | Carter, Cecile | 04-2235 | |
| 51. | Casey, Nina | 04-2460 | |
| 52. | Chauhan, Bharat | 04-2399 | |
| 53. | Childers, Faye | 04-2242 | |
| 54. | Childres, Pauline | 04-2234 | |
| 55. | Christensen, Ricarda | 04-2366 | |
| 56. | Clements, Zed | 04-2463 | |
| 57. | Clemmons, Laura | 04-1971 | |
| 58. | Colburn, Bernard | 04-2049 | |
| 59. | Collins, Dolly | 04-2043 | |
| 60. | Collura, Michael | 04-2221 | |
| 61. | Colvin, Shirley | 04-2222 | |
| 62. | Conneely, Coley | 04-1983 | |
| 63. | Connell, Henry | 04-1982 | |
| 64. | Conner, Mary | 04-2467 | |
| 65. | Conom, Iracema | 04-2584 | |
| 66. | Constantinides, Robert | 04-2465 | |
| 67. | Cotner, Judith | 04-1972 | |
| 68. | Cox, Charles | 04-2012 | |
| 69. | Cox, Michael | 04-2506 | |
| 70. | Crawford, Leslie | 04-2028 | |
| 71. | Crews, Mozelle | 04-2451 | |
| 72. | Crigler, Christine | 04-2301 | |
| 73. | Critz, Bonnie | 04-2016 | |
| 74. | Crooks, Pauline | 04-1973 | |
| 75. | Curry, Lois | 04-2037 | |
| 76. | Dagley, Loma | 04-2516 | |
| 77. | Daniels, Hallie | 04-2591 | |
| 78. | Danko, Paul | 04-2518 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 79. | Davis, Berniece | 04-2053 | |
| 80. | Davis, Elijah | 04-2529 | |
| 81. | Daywood, George | 04-2515 | |
| 82. | DeAngelis, Mary | 04-2513 | |
| 83. | Decker, Walter | 04-2062 | |
| 84. | Derec, Mark | 04-2510 | |
| 85. | Dicken, Glen | 04-2519 | |
| 86. | DiNicolantonio, Marcello | 04-2376 | |
| 87. | Dodson, Ella | 04-2546 | |
| 88. | Domnick, David | 04-1790 | |
| 89. | Durham, Mary | 04-1783 | |
| 90. | Ellis, Sherry | 04-2386 | |
| 91. | Engels, Pam | 04-1775 | |
| 92. | Estrada, Frank | 04-2534 | |
| 93. | Evert, Steven | 04-2029 | |
| 94. | Fain, Valerie | 04-2013 | |
| 95. | Farella, Richard | 04-2038 | |
| 96. | Feldman, Alexander | 04-2351 | |
| 97. | Ferguson, Lawrence | 04-2533 | |
| 98. | Fickes, Frances | 04-2170 | |
| 99. | Filosa, Lawrence | 04-2026 | |
| 100. | Finck, Mark | 04-1825 | |
| 101. | Fisher, Sharon | 04-2523 | |
| 102. | Flanery, Judy | 04-1914 | |
| 103. | Flerx, Harvey | 04-2539 | |
| 104. | Foreman, Jimmy | 04-2079 | |
| 105. | Fotos, Estelle | 04-2022 | |
| 106. | Fousek, Norma | 04-1910 | |
| 107. | Fox, Alyce | 04-2524 | |
| 108. | Frazier, Sam | 04-2371 | |
| 109. | Frosh, Aziz | 04-1913 | |
| 110. | Fugett, Wayne | 04-2023 | |
| 111. | Gaiter, Everette | 04-1776 | |
| 112. | Galberth, Hattie | 04-2525 | |
| 113. | Gale, John | 04-1779 | |
| 114. | Garrett, Earl | 04-2047 | |
| 115. | Garza, Thomas | 04-1826 | |
| 116. | General, Warren | 04-1777 | |
| 117. | George, P.V. | 04-2024 | |
| 118. | Glotfelty, Carolyn | 04-2027 | |
| 119. | Gonzales, Luis | 04-2583 | |
| 120. | Goodman, Richard | 04-2031 | |
| 121. | Goss, Robert | 04-2369 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 122. | Grate, Mamie | 04-2585 | |
| 123. | Green, Jerold | 04-2542 | |
| 124. | Griggs, Essie | 04-1778 | |
| 125. | Grosskopf, Connie | 04-2543 | |
| 126. | Hall, Vicki | 04-1902 | |
| 127. | Hand, Gerald | 04-1768 | |
| 128. | Hansen, Mike | 04-2544 | |
| 129. | Harris, Betty | 04-2007 | |
| 130. | Harris, Carolyn | 04-2025 | |
| 131. | Harris, Joseph | 04-2251 | |
| 132. | Hawley, Harold | 04-2019 | |
| 133. | Hay, Thomas | 04-2010 | |
| 134. | Hayes, Herbert | 04-2008 | |
| 135. | Hayes, John | 04-1917 | |
| 136. | Haynes, Ancy | 04-2256 | |
| 137. | Heatherly, Gayle | 04-1782 | |
| 138. | Heilig, Kathryn | 04-2252 | |
| 139. | Henderson, Roger | 04-2380 | |
| 140. | Hernando, Ofelia | 04-2253 | |
| 141. | Hewlett, Jacqueline | 04-1787 | |
| 142. | Hibbert, Evelyn | 04-2261 | |
| 143. | Hickman, Richard | 04-1760 | |
| 144. | Hicks, Joyce | 04-1920 | |
| 145. | Hill, Annie | 04-2264 | |
| 146. | Hines, Margaret | 04-2075 | |
| 147. | Holcomb, Alma | 04-1921 | |
| 148. | Holderby, William | 04-1919 | |
| 149. | Hotaling, Raymond | 04-2005 | |
| 150. | Houser, John | 04-1911 | |
| 151. | Houston, Mary | 04-2368 | |
| 152. | Howell, Robert | 04-2034 | |
| 153. | Huff, Gary | 04-2260 | |
| 154. | Hughes, Phyllis | 04-1788 | |
| 155. | Ille, Roger | 04-2388 | |
| 156. | Inverso, Anthony | 04-2262 | |
| 157. | Jackson, Howard | 04-2270 | |
| 158. | Jahn, Christine | 04-2167 | |
| 159. | Janczyk, Joan | 04-2131 | |
| 160. | Jarvis, Bob | 04-1771 | |
| 161. | Jaurequi, Robert | 04-2370 | |
| 162. | Jimenez, Sanjuana | 04-2132 | |
| 163. | Johnson, Nelson | 04-2266 | |
| 164. | Jones, Robert | 04-1772 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 165. | Jones, Roy | 04-2129 | |
| 166. | Joyce, Dennis | 04-2365 | |
| 167. | Joyner, Mary | 04-1774 | |
| 168. | Kennedy, Jane | 04-2278 | |
| 169. | Kimble, Keith | 04-2048 | |
| 170. | Kimura, Kikau | 04-2143 | |
| 171. | Kinder, Donald | 04-1793 | |
| 172. | Kirsche, Joan | 04-1922 | |
| 173. | Kise, Alan | 04-2124 | |
| 174. | Kiss, Lance | 04-2282 | |
| 175. | Klecker, John | 04-2364 | |
| 176. | Klimek, Glenn | 04-2142 | |
| 177. | Knight, Jaqueline | 04-2511 | |
| 178. | Kogan, Luda | 04-2141 | |
| 179. | Koslow, Rose | 04-2112 | |
| 180. | Kososkie, June | 04-2161 | |
| 181. | Koth, Herbert | 04-2279 | |
| 182. | Kotlarz, Joanna | 04-2281 | |
| 183. | Koziol, Edward | 04-2563 | |
| 184. | Krantz, Judith | 04-1823 | |
| 185. | Kubo, Rose | 04-2553 | |
| 186. | Kuehl, Vicky | 04-1794 | |
| 187. | Kult, Rena | 04-2304 | |
| 188. | Kurtz, William | 04-2555 | |
| 189. | Kurzanski, Joanne | 04-2562 | |
| 190. | Lambert, Jason | 04-2560 | |
| 191. | Lambert, Steven | 04-1894 | |
| 192. | Larson, Donald | 04-1884 | |
| 193. | Laubscher, Lavern | 04-2565 | |
| 194. | Lawson, Wanda | 04-2150 | |
| 195. | Lay, Larry | 04-2291 | |
| 196. | Leady, Ann | 04-1897 | |
| 197. | Ledoux, Frances | 04-2288 | |
| 198. | Lermayer, John | 04-2149 | |
| 199. | Leske, Donald | 04-1891 | |
| 200. | Lett, Jeanette | 04-2287 | |
| 201. | Levesque, Maurice | 04-1865 | |
| 202. | Lewis, Willie | 04-2292 | |
| 203. | Liles, Frances | 04-1885 | |
| 204. | Linhart, Stanley | 04-1893 | |
| 205. | Lomas, Jose | 04-2290 | |
| 206. | Long, Patricia | 04-2283 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 207. | Lord, Alfred | 04-1861 | |
| 208. | Lowman, Willie H. | 04-1969 | |
| 209. | Lujan, Jose | 04-2148 | |
| 210. | Lujan, Jose | 04-2325 | |
| 211. | MacDonald, Bruce | 04-1890 | |
| 212. | Mack, Adelaide | 04-2249 | |
| 213. | Mack, Linda | 04-2567 | |
| 214. | Mackenzie, Thomas | 04-2586 | |
| 215. | MacMurray, Viola | 04-2579 | |
| 216. | Maher, Kathy | 04-1892 | |
| 217. | Malpert, Esther | 04-1822 | |
| 218. | Marchard, Roberta | 04-2337 | |
| 219. | Marik, Lisa | 04-2569 | |
| 220. | Martin, Clifton | 04-2381 | |
| 221. | Martin, Don | 04-1875 | |
| 222. | Martin, Dorothy | 04-1899 | |
| 223. | Martin, Jerry | 04-2566 | |
| 224. | Martinez, Miguel | 04-2577 | |
| 225. | Matthews, Patricia | 04-1880 | |
| 226. | McCain, Carmen | 04-2147 | |
| 227. | McCarthy, Bonnie | 04-2156 | |
| 228. | McClellan, Doug | 04-1867 | |
| 229. | McCluney, Amos | 04-2336 | |
| 230. | McCullen, Ann | 04-2342 | |
| 231. | McGinnis, Kenneth | 04-2570 | |
| 232. | McGirt, Annie | 04-1878 | |
| 233. | McKenna, Gary | 04-2588 | |
| 234. | McNealy, Charles | 04-1871 | |
| 235. | Mead, Mike | 04-2554 | |
| 236. | Meeks, Shirley | 04-1869 | |
| 237. | Mendivil, Alice | 04-2343 | |
| 238. | Miley, Mearl | 04-1872 | |
| 239. | Miller, Daniel | 04-1879 | |
| 240. | Miller, Gregory | 04-1883 | |
| 241. | Miller, Shirley | 04-2435 | |
| 242. | Mills, Vernon | 04-1889 | |
| 243. | Misner, Robert | 04-2159 | |
| 244. | Mitchell, Ramona | 04-1927 | |
| 245. | Mitthu, Ahelia | 04-2556 | |
| 246. | Moore, Dolores | 04-1816 | |
| 247. | Moore, Jeff | 04-2575 | |
| 248. | Moore, Roger | 04-2063 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 249. | Moore, Terri | 04-1874 | |
| 250. | Morehouse, Marylee | 04-1818 | |
| 251. | Morgan, Ingeborg | 04-2557 | |
| 252. | Morrison, Richard | 04-2479 | |
| 253. | Mueller, Loretta | 04-2573 | |
| 254. | Mukherjee, Sankar | 04-1821 | |
| 255. | Murelli, Grace | 04-2488 | |
| 256. | Musselman, Jack | 04-1929 | |
| 257. | Myatt, Bonnie | 04-1797 | |
| 258. | Napieralski, Muriel | 04-2483 | |
| 259. | Nelson, Cloyse | 04-2160 | |
| 260. | Neman, Nancy | 04-2344 | |
| 261. | Nerviano, Jerry | 04-2087 | |
| 262. | Nicholson, Mary | 04-2085 | |
| 263. | Nicholson, William | 04-2490 | |
| 264. | Norris, Tony | 04-1799 | |
| 265. | Novak, Mervin | 04-2091 | |
| 266. | O'Toole, Terrence | 04-1820 | |
| 267. | Obenchain, James | 04-1934 | |
| 268. | Olson, Hector | 04-2494 | |
| 269. | Orphan, Betty | 04-1809 | |
| 270. | Osborne, Fronie | 04-2407 | |
| 271. | Otey, Miriam | 04-2056 | |
| 272. | Ovalle, Janie | 04-2486 | |
| 273. | Overstreet, Dorothy | 04-2092 | |
| 274. | Owens, Dora | 04-2414 | |
| 275. | Painter, Carolyn | 04-2352 | |
| 276. | Pajak, Elenar | 04-2328 | |
| 277. | Paplow, John | 04-2059 | |
| 278. | Parham, Edith | 04-2413 | |
| 279. | Paszkiewiecz, Walter | 04-1798 | |
| 280. | Patuto, Mary | 04-2104 | |
| 281. | Payne, Joel | 04-2101 | |
| 282. | Pedersen, Carl | 04-2412 | |
| 283. | Pellegrino, Ralph | 04-1800 | |
| 284. | Perez, Patricia | 04-1935 | |
| 285. | Perkins, Edith | 04-1815 | |
| 286. | Permaul, Ronald | 04-2495 | |
| 287. | Perry, Henderson | 04-2503 | |
| 288. | Peter, Heinz | 04-2100 | |
| 289. | Peterson, Michael | 04-2335 | |
| 290. | Phelps, Celestine | 04-2097 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 291. | Pick, Bonnie | 04-2411 | |
| 292. | Pierce, Ellen | 04-2493 | |
| 293. | Plemens, Uhl | 04-2423 | |
| 294. | Powell, William | 04-2113 | |
| 295. | Price, Karen | 04-2356 | |
| 296. | Puckett, Cleo | 04-1918 | |
| 297. | Puff, Robert | 04-1939 | |
| 298. | Purification, Nicholas | 04-1941 | |
| 299. | Ramirez, Joseph | 04-2099 | |
| 300. | Redding, Richard | 04-2421 | |
| 301. | Reed, Hubert | 04-2096 | |
| 302. | Reeder, Dinah | 04-2429 | |
| 303. | Reeves, Joan | 04-2123 | |
| 304. | Reid, George | 04-2058 | |
| 305. | Reuss, Denise | 04-1796 | |
| 306. | Reuter, William | 04-1803 | |
| 307. | Rhea, Kurt | 04-2392 | |
| 308. | Rhey, Melvin | 04-2084 | |
| 309. | Rice, Paul | 04-2425 | |
| 310. | Richardson, Frank | 04-2329 | |
| 311. | Ricketts, Josephine | 04-1801 | |
| 312. | Ritchie, Michael | 04-2430 | |
| 313. | Robertson, Sandra | 04-2428 | |
| 314. | Rogers, Valorie | 04-2431 | |
| 315. | Romundson, Ramona | 04-2116 | |
| 316. | Ruff, Dale | 04-2298 | |
| 317. | Salcedo, Brady | 04-2110 | |
| 318. | Saldana, Elias | 04-2300 | |
| 319. | Sanchez, Enriquetta | 04-2122 | |
| 320. | Sanchez, Henry | 04-1833 | |
| 321. | Savage, Brenda | 04-1857 | |
| 322. | Schaffer, Douglas | 04-2306 | |
| 323. | Schmidt, Donald | 04-1860 | |
| 324. | Schneider, Joseph | 04-2307 | |
| 325. | Schuler, Paul | 04-2095 | |
| 326. | Scott, Brazz | 04-2121 | |
| 327. | Seekand, Mohinder | 04-1850 | |
| 328. | Segetti, Michael | 04-2341 | |
| 329. | Shami, Yesmeen | 04-1832 | |
| 330. | Sheffield, Sue | 04-1839 | |
| 331. | Sheleby, Ron | 04-2119 | |
| 332. | Sills, Ernest | 04-2118 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 333. | Silva, Alfredo | 04-2308 | |
| 334. | Silveira, Lisa | 04-2117 | |
| 335. | Simms, Jimmy | 04-2114 | |
| 336. | Sirles, Virginia | 04-2115 | |
| 337. | Skaar, Marjorie | 04-2192 | |
| 338. | Skelding, Katherine | 04-2296 | |
| 339. | Skinner, Finis | 04-2179 | |
| 340. | Smith, Dorothy | 04-2310 | |
| 341. | Smith, Elmer | 04-2311 | |
| 342. | Smith, Kevin | 04-1854 | |
| 343. | Smith, Sylvia | 04-2360 | |
| 344. | Smogonovich, Elizabeth | 04-2076 | |
| 345. | Snyder, Albert | 04-2190 | |
| 346. | Soderbeck, Roger | 04-2080 | |
| 347. | Soto, Gerardo | 04-2175 | |
| 348. | Soublet, Reginald | 04-2191 | |
| 349. | Spearman, Irene | 04-2353 | |
| 350. | Stalbird, William | 04-2312 | |
| 351. | Stark, John | 04-2189 | |
| 352. | Stewart, Bennie | 04-1849 | |
| 353. | Stophel, Lois | 04-2195 | |
| 354. | Stotler, Phil | 04-2422 | |
| 355. | Strange, Margarita | 04-2173 | |
| 356. | Strouse, Louise | 04-2317 | |
| 357. | Suzuki, Thomas | 04-1830 | |
| 358. | Swadner, Marjorie | 04-2188 | |
| 359. | Szilagyi, Alex | 04-2001 | |
| 360. | Tanner, Nolan | 04-1827 | |
| 361. | Taylor, Beatrice | 04-2316 | |
| 362. | Taylor, Joan | 04-2196 | |
| 363. | Tekavee, Fred | 04-1829 | |
| 364. | Tenore, Mario | 04-2200 | |
| 365. | Tharapp, Barbara | 04-2177 | |
| 366. | Thatcher, Lucille | 04-2358 | |
| 367. | Thomas, Calvin | 04-1835 | |
| 368. | Thomas, Clara | 04-2322 | |
| 369. | Thompson, Henry | 04-1840 | |
| 370. | Thompson, Kathleen | 04-2318 | |
| 371. | Thompson, Marcia Anne | 04-2338 | |
| 372. | Thornbrugh, Patricia | 04-2374 | |
| 373. | Tolentino, Leo | 04-2194 | |
| 374. | Toms, Florence | 04-1856 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 375. | Toto, Ruth | 04-2348 | |
| 376. | Townsend, Carolyn | 04-1836 | |
| 377. | Trimm, Elizabeth | 04-2375 | |
| 378. | Trujillo, Joseph | 04-1828 | |
| 379. | Trujillo, Lucy | 04-1886 | |
| 380. | Tunstall, Charles | 04-2501 | |
| 381. | Tunstill, Robert | 04-1852 | |
| 382. | Tyra, Aleta | 04-1842 | |
| 383. | Usis, Joe | 04-1958 | |
| 384. | Van Alstine, Ron | 04-2497 | |
| 385. | Vandenbrock, Herman | 04-1960 | |
| 386. | Vazquez, Nazare | 04-1944 | |
| 387. | Villareal, Mario | 04-1954 | |
| 388. | Villerial, Carmel | 04-1957 | |
| 389. | Visk, Michael | 04-2176 | |
| 390. | Waldner, Melroy | 04-2481 | |
| 391. | Walker, Thomas | 04-2363 | |
| 392. | Wallace, Geneva | 04-2475 | |
| 393. | Washington, Berthena | 04-2294 | |
| 394. | Watson, Norma | 04-2478 | |
| 395. | Wattleton, William | 04-2198 | |
| 396. | Westbrook, Jenny | 04-2480 | |
| 397. | Westbrook, Richard | 04-2485 | |
| 398. | Wester, William | 04-2205 | |
| 399. | Wheeler, Joy | 04-1953 | |
| 400. | White, Sandra | 04-2208 | |
| 401. | Wickizer, Jerry | 04-2204 | |
| 402. | Widner, Frank | 04-2206 | |
| 403. | Wilhelmy, William | 04-2391 | |
| 404. | Williams, David | 04-2207 | |
| 405. | Williams, James | 04-1959 | |
| 406. | Williams, Kathy | 04-2183 | |
| 407. | Williams, Reginald | 04-2184 | |
| 408. | Williams, Simone | 04-2487 | |
| 409. | Wilson, Arthur | 04-2355 | |
| 410. | Wilson, Joella | 04-2403 | |
| 411. | Wilson, Reid | 04-2182 | |
| 412. | Wyatt, Phil | 04-1955 | |
| 413. | Wyum, Linda | 04-2409 | |
| 414. | Yusupov, Edward | 04-2350 | |
| 415. | Zalewski, Randall | 04-2248 | |
| 416. | Zitta, Daniel | 04-2385 | |

# CTO-38 & REMAND PLAINTIFFS WHO HAVE NOT SUBMITTED PLAINTIFF'S FACT SHEETS OR RESPONSIVE DOCUMENTS

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 1. | Alcocer, Jose | 04-2873 | Cary B. Bryson, Esq.<br>Bryson Law Firm, L.L.C.<br>217 West University Avenue<br>Lafayette, Louisiana 70506<br>P: (337) 233-4210<br>F: (337) 233-4213 |
| 2. | Anderson, John | 04-2873 | |
| 3. | Antoniello, Anthony | 04-2873 | |
| 4. | Arnold, Roberta | 04-2873 | |
| 5. | Arnwine, Leoma | 04-2873 | |
| 6. | Ashley, Billie | 04-2873 | |
| 7. | Bacon, Mary | 04-2873 | |
| 8. | Bailey, Timothy | 04-2873 | |
| 9. | Baker, Daniel, Sr. | 04-2873 | |
| 10. | Baker, Gloria | 04-2873 | |
| 11. | Barham, Donald | 04-2873 | |
| 12. | Bateman, Danella | 04-2873 | |
| 13. | Bates, Vickie | 04-2873 | |
| 14. | Belt, Polly | 04-2873 | |
| 15. | Boggs, Larry | 04-2873 | |
| 16. | Bowen, Thomas | 04-2873 | |
| 17. | Brandenburg, Kenneth | 04-2873 | |
| 18. | Brooks, Erma | 04-2873 | |
| 19. | Brown, Dorothy | 04-2873 | |
| 20. | Brown, Gary | 04-2873 | |
| 21. | Burch, Lygia | 04-2873 | |
| 22. | Burk, Finis | 04-2873 | |
| 23. | Butts, Carol | 04-2873 | |
| 24. | Byer, John | 04-2873 | |
| 25. | Bynum, Mildred | 04-2873 | |
| 26. | Calder, Jerry | 04-2873 | |
| 27. | Carroll, R.H. | 04-2873 | |
| 28. | Chandler, Billy | 04-2873 | |
| 29. | Cherry, Bennie Paul | 04-2873 | |
| 30. | Clauson, Paul | 04-2873 | |
| 31. | Cleland, Marie | 04-2873 | |
| 32. | Cohen, Nat | 04-2873 | |
| 33. | Coleman, Martricie | 04-2873 | |
| 34. | Conte, Frank | 04-2873 | |
| 35. | Covert, Rita Aloma | 04-2873 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 36. | Crocker, Johnny | 04-2873 | |
| 37. | Dahlgren, Robert | 04-2873 | |
| 38. | Daniels, Calvin | 04-2873 | |
| 39. | Dawson, Alice | 04-2873 | |
| 40. | Dawson, Joann | 04-2873 | |
| 41. | Decker, Ray | 04-2873 | |
| 42. | Diaz, Maria | 04-2873 | |
| 43. | Dickerson, Sigle | 04-2873 | |
| 44. | Drouet, John | 04-2873 | |
| 45. | Dunn, Jo Ann | 04-2873 | |
| 46. | Dyer, Robert | 04-2873 | |
| 47. | Eickel, Ruth | 04-2873 | |
| 48. | Evans, Cissy | 04-2873 | |
| 49. | Faulkner, Linda | 04-2873 | |
| 50. | Fenwick, Richard | 04-2873 | |
| 51. | Filler, Richard | 04-2873 | |
| 52. | Flores, Jesus | 04-2873 | |
| 53. | Foster, Gloria | 04-2873 | |
| 54. | Gatson, Timothy | 04-2873 | |
| 55. | Gillis, Ernestine | 04-2873 | |
| 56. | Gilsdorf, Charles | 04-2873 | |
| 57. | Glasscock, Bill | 04-2873 | |
| 58. | Glendenning, Dorothy | 04-2873 | |
| 59. | Green, Bill | 04-2873 | |
| 60. | Guerra, Gunda | 04-2873 | |
| 61. | Hagler, Wayne | 04-2873 | |
| 62. | Hall, Wayne | 04-2873 | |
| 63. | Halton, Eugene | 04-2873 | |
| 64. | Hartman, Sheila | 04-2873 | |
| 65. | Hayes, Harvey | 04-2873 | |
| 66. | Hill, James | 04-2873 | |
| 67. | HIll, Walter Ray, Jr. | 04-2873 | |
| 68. | Hitt, Jim | 04-2873 | |
| 69. | Holden, Ray | 04-2873 | |
| 70. | Hollins, Dorothy | 04-2873 | |
| 71. | Horn, Russell | 04-2873 | |
| 72. | Howell, Alan | 04-2873 | |
| 73. | Huens, David | 04-2873 | |
| 74. | Hughes, Francis | 04-2873 | |
| 75. | Hunter, Henry | 04-2873 | |
| 76. | Hurd, Marcella | 04-2873 | |
| 77. | Jackson, Dan | 04-2873 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 78. | Jackson, Phillip | 04-2873 | |
| 79. | Jamal, Anawar | 04-2873 | |
| 80. | Jiminez, Hector | 04-2873 | |
| 81. | Johnson, Gladys | 04-2873 | |
| 82. | Johnson, Jonnnie Mae | 04-2873 | |
| 83. | Johnson, Percy | 04-2873 | |
| 84. | Johnson, Ronald | 04-2873 | |
| 85. | Jones, Barbara | 04-2873 | |
| 86. | Jones, Lynwood | 04-2873 | |
| 87. | Jones, Rudy | 04-2873 | |
| 88. | Kazdoy, Bernice | 04-2873 | |
| 89. | Koepke, James | 04-2873 | |
| 90. | Lamakul, Cherdkiat | 04-2873 | |
| 91. | Landers, W.H. | 04-2873 | |
| 92. | Lee, Janie | 04-2873 | |
| 93. | Lee, Johnnie | 04-2873 | |
| 94. | Lightfoot, Dierrick | 04-2873 | |
| 95. | Liptiz, Norman | 04-2873 | |
| 96. | Lucas, Bertha | 04-2873 | |
| 97. | Lucuas, Mae | 04-2873 | |
| 98. | Maier, Marilyn | 04-2873 | |
| 99. | Malcik, Dorris | 04-2873 | |
| 100. | Marshall, Betty | 04-2873 | |
| 101. | Martin, Cozadene | 04-2873 | |
| 102. | Mault, Louise | 04-2873 | |
| 103. | McCormick, Helen | 04-2873 | |
| 104. | McDonough, Gloria | 04-2873 | |
| 105. | McIntyre, Helen | 04-2873 | |
| 106. | McMullan, Corine | 04-2873 | |
| 107. | Moore, George | 04-2873 | |
| 108. | Moore, John | 04-2873 | |
| 109. | Morgan, Meryl | 04-2873 | |
| 110. | Morris, Michael | 04-2873 | |
| 111. | Napier, Robert | 04-2873 | |
| 112. | Norman, Margie | 04-2873 | |
| 113. | Orozco, Bartola | 04-2873 | |
| 114. | Orr, James | 04-2873 | |
| 115. | Parker, Frances | 04-2873 | |
| 116. | Patterson, June | 04-2873 | |
| 117. | Petruska, John | 04-2873 | |
| 118. | Phillips, Bruce | 04-2873 | |
| 119. | Pierce, Roy | 04-2873 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 120. | Potter, Louise | 04-2873 | |
| 121. | Price, Fay | 04-2873 | |
| 122. | Raitz, Phyllis | 04-2873 | |
| 123. | Reid, Christopher | 04-2873 | |
| 124. | Rodgers, Mary Ellen | 04-2873 | |
| 125. | Rosales, Betty | 04-2873 | |
| 126. | Ross, Acie, Jr. | 04-2873 | |
| 127. | Rudd, Terry | 04-2873 | |
| 128. | Rushing, Maxine | 04-2873 | |
| 129. | Schiff, George | 04-2873 | |
| 130. | Schwartz, Sandra | 04-2873 | |
| 131. | Scott, Deborah | 04-2873 | |
| 132. | Seale, Ida | 04-2873 | |
| 133. | Seets, Eugenie | 04-2873 | |
| 134. | Session, Wonda | 04-2873 | |
| 135. | Sessions, Shirley | 04-2873 | |
| 136. | Shugart, Captolia | 04-2873 | |
| 137. | Simpsion, Todd | 04-2873 | |
| 138. | Slate, Patricia | 04-2873 | |
| 139. | Smith, Inez | 04-2873 | |
| 140. | Smith, Joan | 04-2873 | |
| 141. | Socol, Marvin | 04-2873 | |
| 142. | Sossaman, Tom | 04-2873 | |
| 143. | Spencer, Craig | 04-2873 | |
| 144. | Stalter, G.C. | 04-2873 | |
| 145. | Starkey, George | 04-2873 | |
| 146. | Stricklin, Margaret | 04-2873 | |
| 147. | Tanner, Ephthalia | 04-2873 | |
| 148. | Terrell, Francis | 04-2873 | |
| 149. | Todres, Michael | 04-2873 | |
| 150. | Truesdale, Billy | 04-2873 | |
| 151. | Vail, James | 04-2873 | |
| 152. | Veal, Katherine | 04-2873 | |
| 153. | Verdugo, Thomas | 04-2873 | |
| 154. | Vickrey, Dixie | 04-2873 | |
| 155. | Wamp, Joe | 04-2873 | |
| 156. | Warren, Donnie | 04-2873 | |
| 157. | Webb, Richard | 04-2873 | |
| 158. | Weems, Lois | 04-2873 | |
| 159. | Welding, Ed | 04-2873 | |
| 160. | Whittenberg, Ira | 04-2873 | |
| 161. | Wicker, Tom | 04-2873 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 162. | Williams, Charles | 04-2873 | |
| 163. | Williams, Mary | 04-2873 | |
| 164. | Williams, Richard | 04-2873 | |
| 165. | Willis, Lois | 04-2873 | |
| 166. | Wilson, Annie | 04-2873 | |
| 167. | Wilson, Gotcher | 04-2873 | |
| 168. | Wood, Franklin | 04-2873 | |
| 169. | Wou, Raymond | 04-2873 | |
| 170. | Wright, Rose Mary | 04-2873 | |
| 171. | Young, Bette | 04-2873 | |
| 172. | Blanchard, Judy | 04-2829 | Daniel E. Becnel, Jr., Esq.<br>Law Offices of Daniel E. Becnel, Jr.<br>106 West Seventh Street<br>Post Office Drawer "H"<br>Reserve, LA 70084<br>P: 985/536-1186<br>F: 985/536-6445 |
| 173. | Boutte, Margie | 04-2830 | |
| 174. | Celestin, Gertrude | 04-2829 | |
| 175. | Constant, John Denis | 04-2831 | |
| 176. | Cornelius, Delores | 04-2829 | |
| 177. | Fluker, Bettye J. | 04-2829 | |
| 178. | Jennings, Patricia | 04-2829 | |
| 179. | Magee, Artherine | 04-2830 | |
| 180. | Milton, Gerald | 04-2831 | |
| 181. | Parker, Barbara Ann | 04-2829 | |
| 182. | Pertuit, Michael Joseph | 04-2831 | |
| 183. | Romare, Carolyn M. | 04-2830 | |
| 184. | Scott, Ron | 04-2831 | |
| 185. | Simoneaux, Rosetta Marie | 04-2829 | |
| 186. | Tritt, Claire | 04-2830 | |
| 187. | Williams, Sherryl A. | 04-2829 | |
| 188. | Zanders, Elizabeth | 04-2829 | |
| 189. | Crow, Blanch | 04-2827 | Greg R. Remmenga, Esq.<br>GREG R. REMMENGA, P.C.<br>2478 F. Road Unit 22<br>Grand Junction, CO 81505<br>P: (970) 263-4734<br>F: (970) 241-9476 |
| 190. | Ebertowski, Jeannette | 04-2827 | |
| 191. | Martin, Deborah | 04-2827 | |
| 192. | Thomas, Doris | 04-2827 | |
| 193. | Farrow, Brenda<br>(as administrator of the Estate of Sallie V. Whatley, deceased) | 04-2826 | James S. Hubbard, Esq.<br>HUBBARD & KNIGHT<br>P.O. Drawer 1850<br>Anniston, Alabama 36202<br>P: (256) 237-9586<br>F: (256)237-9594 |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 194. | Abegg, Dean | 04-2851 | Paul J. Pennock<br>Victoria J. Maniatis<br>Weitz & Luxenberg<br>180 Maiden Lane, 40th Floor<br>New York, NY 10038<br>P: (212) 558-5500<br>F: (212) 344-5461 |
| 195. | Abraham, Orren | 04-2851 | |
| 196. | Abril, Hector | 04-2851 | |
| 197. | Adair, Delori | 04-2862 | |
| 198. | Adair, Forrest | 04-2855 | |
| 199. | Adams, Adele | 04-2853 | |
| 200. | Adams, Barbara | 04-2863 | |
| 201. | Adcock, Barbara | 04-2853 | |
| 202. | Aiken, Phil | 04-2851 | |
| 203. | Akers, Barry | 04-2862 | |
| 204. | Albright, Arlene | 04-2856 | |
| 205. | Aldous, Lawrence | 04-2860 | |
| 206. | Aldous, Rosalind | 04-2860 | |
| 207. | Aldridge, Mims | 04-2854 | |
| 208. | Alexander, Jim | 04-2859 | |
| 209. | Allen, Jo | 04-2851 | |
| 210. | Allen, Mary | 04-2854 | |
| 211. | Allen, Ramona | 04-2852 | |
| 212. | Allen, Toshiko | 04-2861 | |
| 213. | Almond, Russell | 04-2856 | |
| 214. | Ambrose, Vincent | 04-2854 | |
| 215. | Anastas, Nick | 04-2854 | |
| 216. | Anderson, Arthur | 04-2851 | |
| 217. | Anderson, James | 04-2854 | |
| 218. | Anderson, Marvin | 04-2854 | |
| 219. | Anderson, Phyllis | 04-2858 | |
| 220. | Anderson, Ricky | 04-2853 | |
| 221. | Anderson, Ron | 04-2851 | |
| 222. | Andrews, Juanita | 04-2855 | |
| 223. | Angerman, Katie | 04-2856 | |
| 224. | Arbuckle, Rosalyn | 04-2857 | |
| 225. | Ardner, Robert | 04-2852 | |
| 226. | Armenta, Ralph | 04-2855 | |
| 227. | Arruiza, Rodney | 04-2860 | |
| 228. | Ashley, Alan | 04-2856 | |
| 229. | Aubuchon, Jerry | 04-2859 | |
| 230. | Aune, Colleen | 04-2863 | |
| 231. | Avechuco, Maria | 04-2855 | |
| 232. | Ayyad, Ahmed | 04-2854 | |
| 233. | Bagenstos, Jim | 04-2861 | |
| 234. | Baisden, Carlene | 04-2858 | |
| 235. | Baker, Oliver | 04-2859 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 236. | Balicki, Florence | 04-2851 | |
| 237. | Balla, Robert | 04-2854 | |
| 238. | Barker, Ruth | 04-2862 | |
| 239. | Barker, Wesley | 04-2853 | |
| 240. | Barnes-Hilson, Lillian | 04-2854 | |
| 241. | Barone, Frank | 04-2859 | |
| 242. | Barr, Janie | 04-2859 | |
| 243. | Barraza, Joe | 04-2851 | |
| 244. | Barrow, Mary | 04-2863 | |
| 245. | Bauer, Lois | 04-2859 | |
| 246. | Bear, Dorothy | 04-2861 | |
| 247. | Beaudette, Roseanne | 04-2854 | |
| 248. | Becker, Oneida | 04-2854 | |
| 249. | Beenken, Dick | 04-2861 | |
| 250. | Bell, Crimea | 04-2854 | |
| 251. | Belt, Robert | 04-2857 | |
| 252. | Bencomo, Georgia | 04-2855 | |
| 253. | Benites, Ernestine | 04-2851 | |
| 254. | Bennett, Alba | 04-2853 | |
| 255. | Bennett, Benny | 04-2853 | |
| 256. | Bennett, Janet | 04-2863 | |
| 257. | Bennett, Teodora | 04-2851 | |
| 258. | Benson, Elmira | 04-2853 | |
| 259. | Benson, Manuel, Jr. | 04-2859 | |
| 260. | Bigoni, James | 04-2857 | |
| 261. | Blair, Phyllis | 04-2862 | |
| 262. | Blake, Catherine | 04-2855 | |
| 263. | Blankenship, Edith | 04-2858 | |
| 264. | Blondis, Richard | 04-2855 | |
| 265. | Bobowski, Yenia | 04-2860 | |
| 266. | Boggs, Thomas | 04-2855 | |
| 267. | Bolton, Gladys | 04-2854 | |
| 268. | Bonshoff, Raymond | 04-2851 | |
| 269. | Bourne, Rena | 04-2851 | |
| 270. | Bowen, Gloria | 04-2859 | |
| 271. | Brach, Edward | 04-2859 | |
| 272. | Bradley, Lula | 04-2854 | |
| 273. | Bradley, Marion | 04-2854 | |
| 274. | Brand, Elva | 04-2854 | |
| 275. | Brantley, Mary | 04-2854 | |
| 276. | Bray, James | 04-2851 | |
| 277. | Brenden, Ronald | 04-2856 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 278. | Brescia, Roland | 04-2851 | |
| 279. | Brewer, Robert | 04-2859 | |
| 280. | Bridge, David | 04-2861 | |
| 281. | Bridges, Dora | 04-2854 | |
| 282. | Briggs, James | 04-2860 | |
| 283. | Bright, Donna | 04-2862 | |
| 284. | Britt, Bill | 04-2861 | |
| 285. | Brockway, Dorothy | 04-2856 | |
| 286. | Brooks, Ronald | 04-2862 | |
| 287. | Broussard, Margret | 04-2855 | |
| 288. | Brown, Florence | 04-2859 | |
| 289. | Brown, Franklin | 04-2859 | |
| 290. | Brown, Johnnie, Jr. | 04-2854 | |
| 291. | Brown, Joyce | 04-2853 | |
| 292. | Brown, Maggie | 04-2854 | |
| 293. | Browning, Chester | 04-2856 | |
| 294. | Buck, Catherine | 04-2857 | |
| 295. | Buckley, Bob | 04-2860 | |
| 296. | Buehler, Jerry | 04-2859 | |
| 297. | Bullick, Carl | 04-2852 | |
| 298. | Bulzomi, Anita | 04-2851 | |
| 299. | Bulzomi, Marion | 04-2851 | |
| 300. | Burge, Jean | 04-2858 | |
| 301. | Burkhalter, Garnett, Sr. | 04-2852 | |
| 302. | Burnham, Lyle | 04-2856 | |
| 303. | Buswell, Joan | 04-2851 | |
| 304. | Butler, Jasper | 04-2863 | |
| 305. | Byford, Donna | 04-2852 | |
| 306. | Byler, Rick | 04-2852 | |
| 307. | Caballero, Esther | 04-2851 | |
| 308. | Cail, Essie | 04-2854 | |
| 309. | Cain, Clarence | 04-2859 | |
| 310. | Caine, Ron | 04-2852 | |
| 311. | Calderon, Carlos | 04-2859 | |
| 312. | Calley, David | 04-2852 | |
| 313. | Campbell, Marilouise | 04-2854 | |
| 314. | Campbell, Nellie | 04-2861 | |
| 315. | Cannon, John, Sr. | 04-2851 | |
| 316. | Cannon, Walter | 04-2857 | |
| 317. | Canton, James | 04-2856 | |
| 318. | Capon, James | 04-2857 | |
| 319. | Carey, Barbara | 04-2861 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 320. | Carl, Sharron | 04-2851 | |
| 321. | Carlson, Susan | 04-2856 | |
| 322. | Cason, James | 04-2855 | |
| 323. | Castillo, Roger | 04-2851 | |
| 324. | Catlett, Arthur, Sr. | 04-2854 | |
| 325. | Cavallo, Frank | 04-2851 | |
| 326. | Caywood, J.W. | 04-2852 | |
| 327. | Center, Walter | 04-2853 | |
| 328. | Chambers, Barbara | 04-2854 | |
| 329. | Cheek, Dorothy | 04-2857 | |
| 330. | Child, Connie | 04-2860 | |
| 331. | Ching, Gerald | 04-2861 | |
| 332. | Chitwood, Louvene | 04-2853 | |
| 333. | Christian, Emil | 04-2861 | |
| 334. | Cinciarelli, Michael | 04-2859 | |
| 335. | Cisneros, Antonio | 04-2851 | |
| 336. | Clark, Betty | 04-2861 | |
| 337. | Clark, Charles, Jr. | 04-2855 | |
| 338. | Clark, Desiree | 04-2851 | |
| 339. | Clark, Franklin | 04-2858 | |
| 340. | Clark, Richard | 04-2858 | |
| 341. | Clark, Thomas, Jr. | 04-2851 | |
| 342. | Clay, Josie | 04-2854 | |
| 343. | Cline, Audrey | 04-2862 | |
| 344. | Cline, Charles G. | 04-2862 | |
| 345. | Cochran, Eugene | 04-2859 | |
| 346. | Cochran, Hattye | 04-2863 | |
| 347. | Cody, Scott | 04-2857 | |
| 348. | Cohen, Alex | 04-2853 | |
| 349. | Cole, Theda | 04-2852 | |
| 350. | Coleman, John | 04-2854 | |
| 351. | Coleman, Lillian | 04-2854 | |
| 352. | Colley, Marjorie | 04-2859 | |
| 353. | Colon, Jesus | 04-2854 | |
| 354. | Colvin, Michael | 04-2853 | |
| 355. | Connelly, Eunice | 04-2861 | |
| 356. | Connor, Chet | 04-2860 | |
| 357. | Cooper, Gerald | 04-2853 | |
| 358. | Corder, Gloria | 04-2853 | |
| 359. | Cornett, Mary | 04-2859 | |
| 360. | Cortez, Manuel | 04-2851 | |
| 361. | Cothran, Albert | 04-2852 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 362. | Cottrell, Larry | 04-2862 | |
| 363. | Coughlin, Claudette | 04-2860 | |
| 364. | Cox, Marvin | 04-2857 | |
| 365. | Crosten, Carol | 04-2862 | |
| 366. | Crouse, Virginia | 04-2851 | |
| 367. | Cruz, Manuel, Sr. | 04-2851 | |
| 368. | Cubillas, Horacio | 04-2851 | |
| 369. | Culver, Hazel | 04-2851 | |
| 370. | Curtis, Mona | 04-2860 | |
| 371. | Dampeer, Steve | 04-2854 | |
| 372. | Daniel, Buel | 04-2851 | |
| 373. | Daniels, Barbara | 04-2862 | |
| 374. | Daniels, Etta | 04-2861 | |
| 375. | Daniels, Jesse | 04-2858 | |
| 376. | Dattner, Kurt | 04-2851 | |
| 377. | Datz, Elzbieta | 04-2856 | |
| 378. | Davenport, Jim | 04-2852 | |
| 379. | David, Joseph | 04-2860 | |
| 380. | David, Mary | 04-2860 | |
| 381. | Davidson, Chris | 04-2851 | |
| 382. | Davidson, Jacqueline | 04-2851 | |
| 383. | Davis, Fred | 04-2857 | |
| 384. | Davis, John | 04-2862 | |
| 385. | Davis, June | 04-2860 | |
| 386. | Davis, Thomas | 04-2851 | |
| 387. | Day, Jon | 04-2860 | |
| 388. | Deal, Emore | 04-2853 | |
| 389. | Dean, Lawrence | 04-2859 | |
| 390. | Deese, Margaret | 04-2854 | |
| 391. | del Valle, Susana | 04-2854 | |
| 392. | Delgado, Bennie | 04-2860 | |
| 393. | Deneault, Charlotte | 04-2859 | |
| 394. | Dennis, Myrga | 04-2851 | |
| 395. | Dewar, Owen | 04-2860 | |
| 396. | Di Diego, Genaro | 04-2859 | |
| 397. | Dillon, Brenda | 04-2863 | |
| 398. | Dillon, Jack | 04-2855 | |
| 399. | DiMatteo, Donna | 04-2863 | |
| 400. | Diombala, Jeanne | 04-2854 | |
| 401. | Dixon, Annie | 04-2853 | |
| 402. | Dixon, E.C. | 04-2851 | |
| 403. | Dowdell, Sharyn | 04-2859 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 404. | Dowell, Frances | 04-2852 | |
| 405. | Doyle, Patrick | 04-2856 | |
| 406. | Drake, Mary | 04-2852 | |
| 407. | Driver, Luther | 04-2854 | |
| 408. | Dudziak, Kathy | 04-2861 | |
| 409. | Duncan, Linda | 04-2855 | |
| 410. | Dunham, Audrey | 04-2851 | |
| 411. | Dupart, Janet | 04-2854 | |
| 412. | Durrett, Bob | 04-2861 | |
| 413. | Dyson, Rozell | 04-2854 | |
| 414. | Earl, Patricia | 04-2856 | |
| 415. | Eason, Craig | 04-2856 | |
| 416. | Eddins, Barbara | 04-2859 | |
| 417. | Edmond, Dorothy | 04-2854 | |
| 418. | Edmonds, Tim | 04-2851 | |
| 419. | Edwards, Betty | 04-2860 | |
| 420. | Edwards, Nancy | 04-2854 | |
| 421. | Eldridge, Brian | 04-2859 | |
| 422. | Elgin, Phyllis | 04-2858 | |
| 423. | Elles, Michael | 04-2860 | |
| 424. | Ely, Thelma | 04-2854 | |
| 425. | Ennis, Dwayen | 04-2854 | |
| 426. | Entwisle, Linda | 04-2856 | |
| 427. | Epps, Oreader | 04-2860 | |
| 428. | Epstein, Edward | 04-2859 | |
| 429. | Escher, Martha | 04-2861 | |
| 430. | Eseke, David | 04-2855 | |
| 431. | Eseke, Janice | 04-2855 | |
| 432. | Espana, Amparo | 04-2856 | |
| 433. | Estrada, Gertrude | 04-2851 | |
| 434. | Evans, Betty | 04-2853 | |
| 435. | Evans, Delores | 04-2854 | |
| 436. | Evans, Ethel | 04-2863 | |
| 437. | Everette, Eurtha | 04-2863 | |
| 438. | Ewaskey, Raymond | 04-2858 | |
| 439. | Eyerly, Don | 04-2856 | |
| 440. | Fabio, Thomas | 04-2860 | |
| 441. | Facemire, Randy | 04-2858 | |
| 442. | Farrell, Armelia | 04-2854 | |
| 443. | Fennell, Natesha | 04-2857 | |
| 444. | Fettig, Gina | 04-2857 | |
| 445. | Few, Shirley | 04-2857 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 446. | Finch, Barbara | 04-2857 | |
| 447. | Fisher, Robert | 04-2851 | |
| 448. | Fithen, Ralph | 04-2855 | |
| 449. | Flanagan, Wilbur | 04-2854 | |
| 450. | Fleming, Christine | 04-2854 | |
| 451. | Fletcher, Ruth | 04-2860 | |
| 452. | Ford, Jerry | 04-2851 | |
| 453. | Ford, Ronald | 04-2854 | |
| 454. | Ford, Sam | 04-2857 | |
| 455. | Foreman, Lillian | 04-2851 | |
| 456. | Fortier, Stephen | 04-2851 | |
| 457. | Foster, Lessie | 04-2853 | |
| 458. | Fournier, Maria | 04-2861 | |
| 459. | Fowler, Chelcey | 04-2851 | |
| 460. | Fowler, Courtney | 04-2860 | |
| 461. | Francies, Norma | 04-2855 | |
| 462. | Francis, Anna | 04-2863 | |
| 463. | Frank, Henry, III | 04-2858 | |
| 464. | Freed, Evelyn | 04-2851 | |
| 465. | Friend, Bob | 04-2855 | |
| 466. | Fritz, Leonard | 04-2857 | |
| 467. | Fuller, Anneleashen | 04-2854 | |
| 468. | Fuller, William | 04-2851 | |
| 469. | Gadsen, Sam | 04-2854 | |
| 470. | Gaiser, Jean | 04-2856 | |
| 471. | Galasso, Rocco | 04-2851 | |
| 472. | Garcia, Gilberto | 04-2854 | |
| 473. | Garcia, Irene | 04-2851 | |
| 474. | Garcia, Linda | 04-2860 | |
| 475. | Gardner, Emerda | 04-2854 | |
| 476. | Gardner, Robert | 04-2860 | |
| 477. | Garland, Ann | 04-2859 | |
| 478. | Garrison, Gary | 04-2862 | |
| 479. | Gasser, Mary | 04-2852 | |
| 480. | Gaxiola, Maria | 04-2855 | |
| 481. | Gent, Margaret | 04-2851 | |
| 482. | Gialamas, Alice | 04-2854 | |
| 483. | Gibson, Alma | 04-2851 | |
| 484. | Gillmore, Frances | 04-2856 | |
| 485. | Gisclair, Michael | 04-2861 | |
| 486. | Golff, Virginia | 04-2859 | |
| 487. | Goll, Albert | 04-2855 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 488. | Gomez, Julian | 04-2863 | |
| 489. | Gomez, Raven | 04-2859 | |
| 490. | Gonatice, Cirilo | 04-2861 | |
| 491. | Gonzalez, Marion | 04-2854 | |
| 492. | Gonzalez, Nellie | 04-2859 | |
| 493. | Goodwin, Sheryl | 04-2863 | |
| 494. | Goody, Marcella | 04-2856 | |
| 495. | Goorvich, Kima | 04-2851 | |
| 496. | Goorvich, Lev | 04-2851 | |
| 497. | Gora, Nancy | 04-2854 | |
| 498. | Gordon, Frances | 04-2858 | |
| 499. | Gould, Ernestine | 04-2854 | |
| 500. | Gradillas, Alex | 04-2851 | |
| 501. | Graham, Ruby | 04-2853 | |
| 502. | Granham, Versie | 04-2854 | |
| 503. | Granillo, Luis | 04-2855 | |
| 504. | Graves, Effie | 04-2854 | |
| 505. | Gray, George | 04-2861 | |
| 506. | Green, Frankie | 04-2854 | |
| 507. | Green, Patricia | 04-2862 | |
| 508. | Green, Victor | 04-2862 | |
| 509. | Greenlee, Dolores | 04-2854 | |
| 510. | Griggs, Mike | 04-2861 | |
| 511. | Griggs, Ruthie | 04-2854 | |
| 512. | Grissom, Eddie, Sr. | 04-2853 | |
| 513. | Gross, Walter | 04-2851 | |
| 514. | Grube, Virgie | 04-2851 | |
| 515. | Guthrie, Dolores | 04-2856 | |
| 516. | Gutierrez, Isabel | 04-2854 | |
| 517. | Hagen, Wilma | 04-2861 | |
| 518. | Hager, Dottie | 04-2858 | |
| 519. | Hamaker, Keith | 04-2863 | |
| 520. | Hamilton, Gerald | 04-2856 | |
| 521. | Hammond, Bettie | 04-2854 | |
| 522. | Haro, Sal | 04-2855 | |
| 523. | Harper, Belinda | 04-2853 | |
| 524. | Harper, Bonnie | 04-2854 | |
| 525. | Harrigan, Richard | 04-2860 | |
| 526. | Harris, Lottie | 04-2853 | |
| 527. | Harris, Ruby | 04-2854 | |
| 528. | Harrop, Ina | 04-2857 | |
| 529. | Harvey, Carolyn | 04-2854 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 530. | Haskett, Lester | 04-2859 | |
| 531. | Haught, Ronald | 04-2858 | |
| 532. | Hausner, James | 04-2851 | |
| 533. | Hawkins, Betty | 04-2863 | |
| 534. | Hawkins, Judith | 04-2852 | |
| 535. | Haynes, Robert, Jr. | 04-2859 | |
| 536. | Haywood, Daryl | 04-2854 | |
| 537. | Hazen, Jules | 04-2853 | |
| 538. | Hedberg, Velma | 04-2860 | |
| 539. | Heinicke, Bruce | 04-2859 | |
| 540. | Heller, Andrew | 04-2851 | |
| 541. | Henderson, Johnnie | 04-2852 | |
| 542. | Henowski, Anna | 04-2854 | |
| 543. | Hensley, Nancy | 04-2851 | |
| 544. | Herrald, Lahoma | 04-2858 | |
| 545. | Herring, Leyda | 04-2851 | |
| 546. | Heslin, Jean | 04-2853 | |
| 547. | Hicks, Roberta | 04-2852 | |
| 548. | Hill, Earl | 04-2852 | |
| 549. | Hill, John | 04-2858 | |
| 550. | Hill, Larry | 04-2856 | |
| 551. | Hinton, Mary | 04-2854 | |
| 552. | Hoch, Edna | 04-2861 | |
| 553. | Hodgen, Melvin | 04-2854 | |
| 554. | Hofbauer, Sharon | 04-2861 | |
| 555. | Hoffman, Jean | 04-2851 | |
| 556. | Holladay, Linda | 04-2861 | |
| 557. | Holland, Dorothy | 04-2852 | |
| 558. | Holland, John | 04-2859 | |
| 559. | Holland, Verlas | 04-2852 | |
| 560. | Hollatz, Herbert | 04-2851 | |
| 561. | Holtzman, Barry | 04-2859 | |
| 562. | Homer, Calvin | 04-2857 | |
| 563. | Hook, Betty | 04-2857 | |
| 564. | Hopper, Garland | 04-2861 | |
| 565. | Horne, Phyliss | 04-2861 | |
| 566. | Horner, Jodeane | 04-2850 | |
| 567. | Horton, Ozella | 04-2854 | |
| 568. | Hoshida, Elaine | 04-2859 | |
| 569. | Hoth, Gerald | 04-2860 | |
| 570. | Houle, Charles | 04-2856 | |
| 571. | Houvouras, Aphrodite | 04-2854 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 572. | Howard, Edward | 04-2853 | |
| 573. | Howard, Kenneth | 04-2857 | |
| 574. | Huber, Vernon | 04-2857 | |
| 575. | Hudson, James | 04-2858 | |
| 576. | Hudson, Samuel | 04-2854 | |
| 577. | Hulett, Kenneth | 04-2856 | |
| 578. | Humphrey, Ralph | 04-2857 | |
| 579. | Hunter, Elizabeth | 04-2853 | |
| 580. | Hurvitz, Evelyn | 04-2854 | |
| 581. | Hyde, Archie | 04-2853 | |
| 582. | Jackson, Fannie | 04-2854 | |
| 583. | Jacobson, Obed | 04-2850 | |
| 584. | Jagodowski, Richard | 04-2851 | |
| 585. | Jamison, Robert | 04-2855 | |
| 586. | Jarrett, Paul | 04-2851 | |
| 587. | Jennings, General | 04-2853 | |
| 588. | Johnson, Albert | 04-2858 | |
| 589. | Johnson, Ann | 04-2854 | |
| 590. | Johnson, Arthur | 04-2856 | |
| 591. | Johnson, Delores | 04-2863 | |
| 592. | Johnson, Leighton | 04-2855 | |
| 593. | Johnson, Pamela | 04-2854 | |
| 594. | Johnson, Phyllis A. | 04-2858 | |
| 595. | Johnson, Ruth | 04-2862 | |
| 596. | Johnson, Teresa | 04-2851 | |
| 597. | Joiner, Sonja | 04-2860 | |
| 598. | Jones, Billie | 04-2854 | |
| 599. | Jones, Charles | 04-2854 | |
| 600. | Jones, Cordia | 04-2854 | |
| 601. | Jones, Linnis | 04-2857 | |
| 602. | Jones, Robert | 04-2857 | |
| 603. | Jordan, Freddie | 04-2854 | |
| 604. | Jordan, Kenneth | 04-2860 | |
| 605. | Joseph, Dorothy | 04-2856 | |
| 606. | Joyce, Gerald | 04-2850 | |
| 607. | Kallen, Floyd | 04-2861 | |
| 608. | Kane, John | 04-2861 | |
| 609. | Kanehl, Helen | 04-2857 | |
| 610. | Kaonohi, Alexander, Jr. | 04-2861 | |
| 611. | Kappos, Andreas | 04-2854 | |
| 612. | Karst, Wilma | 04-2862 | |
| 613. | Keller, Marvin | 04-2859 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 614. | Kelly, Constance | 04-2858 | |
| 615. | Kelly, Ralph | 04-2853 | |
| 616. | Kemp, Jeff | 04-2851 | |
| 617. | Kempema, Nancy | 04-2854 | |
| 618. | Kennedy, Darrow | 04-2854 | |
| 619. | Kennedy, Joann | 04-2863 | |
| 620. | Key, Rita | 04-2854 | |
| 621. | Khan, Jan | 04-2854 | |
| 622. | Kidwell, Kathleen | 04-2856 | |
| 623. | Kielar, Janine | 04-2851 | |
| 624. | King, Marilyn | 04-2857 | |
| 625. | King, Robert | 04-2852 | |
| 626. | Kinniel, Amanda | 04-2854 | |
| 627. | Kirkman, Willie | 04-2854 | |
| 628. | Klinenberg, Charles | 04-2854 | |
| 629. | Klink, Vauna | 04-2850 | |
| 630. | Knecht, John | 04-2859 | |
| 631. | Knotts, Earnie | 04-2862 | |
| 632. | Korschel, Marsha | 04-2851 | |
| 633. | Kowal, Paul | 04-2861 | |
| 634. | Krier, Raymond | 04-2855 | |
| 635. | Kron, Berthold | 04-2851 | |
| 636. | Kummel, Dorothy | 04-2850 | |
| 637. | Kuykendall, Arlie | 04-2858 | |
| 638. | Labarca, Jose | 04-2859 | |
| 639. | Labelle, Shirley | 04-2855 | |
| 640. | Lambert, Henry | 04-2858 | |
| 641. | Land, Meredith | 04-2859 | |
| 642. | Landry, Marilyn | 04-2851 | |
| 643. | Lane, Lois | 04-2854 | |
| 644. | Langley, James | 04-2851 | |
| 645. | Langreder, Ernest | 04-2851 | |
| 646. | Lanning, Inez | 04-2857 | |
| 647. | Larkins, Etta | 04-2854 | |
| 648. | Larson, Norman | 04-2857 | |
| 649. | Larson, Raymond | 04-2855 | |
| 650. | Lauderman, Dearld | 04-2862 | |
| 651. | Laugsand, Vern | 04-2857 | |
| 652. | Law, Patricia | 04-2862 | |
| 653. | Lawrence, Larry | 04-2855 | |
| 654. | Layne, Jo Ellen | 04-2858 | |
| 655. | Lear, Patricia | 04-2854 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 656. | Leaton, Ronald | 04-2861 | |
| 657. | LeGrand, Michiru | 04-2859 | |
| 658. | Lehner, Michael | 04-2860 | |
| 659. | Leinwar, Maria | 04-2860 | |
| 660. | Lemmon, Dennis | 04-2851 | |
| 661. | Lemon, Patricia | 04-2860 | |
| 662. | Lenger, David | 04-2853 | |
| 663. | Lenoce, Alton | 04-2863 | |
| 664. | Lessell, Elaine | 04-2850 | |
| 665. | Lestarczyk, John | 04-2859 | |
| 666. | Levy, Robert | 04-2860 | |
| 667. | Lewis, Florine | 04-2854 | |
| 668. | Lewis, Vanna | 04-2852 | |
| 669. | Lightiser, Thomas | 04-2860 | |
| 670. | Little, Margaret | 04-2854 | |
| 671. | Livernois, Roger | 04-2855 | |
| 672. | Lloyd, David | 04-2860 | |
| 673. | Lodge, Sylvia | 04-2862 | |
| 674. | Lofton, Ivory | 04-2854 | |
| 675. | Lombard, Jill | 04-2855 | |
| 676. | Long, Lynda | 04-2852 | |
| 677. | Long, Vaughn | 04-2860 | |
| 678. | Loren, Olav | 04-2853 | |
| 679. | Loudenback, Henry, Sr. | 04-2852 | |
| 680. | Love, Nellie | 04-2856 | |
| 681. | Lucero, John | 04-2855 | |
| 682. | Lucht, Gary | 04-2861 | |
| 683. | Lund, Erick | 04-2852 | |
| 684. | Mace, Anne | 04-2857 | |
| 685. | Madrid, Augustin | 04-2863 | |
| 686. | Mahmood, Hasan | 04-2853 | |
| 687. | Maloy, Edward | 04-2850 | |
| 688. | Mancino, James | 04-2854 | |
| 689. | Mann, Beulah | 04-2863 | |
| 690. | Manzo, Marilyn | 04-2854 | |
| 691. | Marcus, William | 04-2854 | |
| 692. | Maretta, Frank | 04-2854 | |
| 693. | Marez, Grace | 04-2851 | |
| 694. | Markovich, Samuel | 04-2851 | |
| 695. | Marotta, Alfred | 04-2851 | |
| 696. | Marotta, Mary | 04-2851 | |
| 697. | Marquez, Marla | 04-2859 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 698. | Marshall, Bonnie | 04-2850 | |
| 699. | Marsteller, Muriel | 04-2850 | |
| 700. | Mart, Dorothy | 04-2851 | |
| 701. | Martin, Delbert | 04-2860 | |
| 702. | Martin, Mary | 04-2858 | |
| 703. | Martin, Robert | 04-2859 | |
| 704. | Martin, Ronnie | 04-2858 | |
| 705. | Martinez, Alberto | 04-2854 | |
| 706. | Martinez, Estella | 04-2851 | |
| 707. | Mata, Gonzalo | 04-2851 | |
| 708. | Mates, Barry | 04-2851 | |
| 709. | Matney, Bill | 04-2850 | |
| 710. | Matthes, Harriett | 04-2850 | |
| 711. | Matthews, Jack | 04-2850 | |
| 712. | Maukstad, Winnifred | 04-2855 | |
| 713. | Mauzy, Vernon | 04-2851 | |
| 714. | Maxwell, Benjamin | 04-2854 | |
| 715. | McCamury, Arlene | 04-2854 | |
| 716. | McCann, Marilyn | 04-2860 | |
| 717. | McCaster, Viola | 04-2854 | |
| 718. | McCraley, George | 04-2854 | |
| 719. | McDaniel, Susan | 04-2858 | |
| 720. | McDermott, Bruce | 04-2850 | |
| 721. | McDonald, Angelina | 04-2859 | |
| 722. | McDowell, Billy | 04-2859 | |
| 723. | McElroy, Linda | 04-2857 | |
| 724. | McGuire, Anita | 04-2856 | |
| 725. | McGuire, Marie | 04-2851 | |
| 726. | McKeever, Billy | 04-2851 | |
| 727. | McKenzie, Arlon L., Sr. | 04-2855 | |
| 728. | McKinney, Bob | 04-2856 | |
| 729. | McMachen, Carrie | 04-2859 | |
| 730. | McNabb, Joyce | 04-2860 | |
| 731. | McNally, Therese | 04-2851 | |
| 732. | McNeil, Shirley | 04-2851 | |
| 733. | McNelly, Iris | 04-2850 | |
| 734. | McQueen, Shirley | 04-2851 | |
| 735. | McWilliams, Sharon | 04-2854 | |
| 736. | Mena, Max | 04-2855 | |
| 737. | Menear, Charles | 04-2862 | |
| 738. | Mestas, John | 04-2856 | |
| 739. | Metzger, Teresa | 04-2853 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 740. | Meyer, Herman | 04-2856 | |
| 741. | Meyer, Ronald | 04-2856 | |
| 742. | Mezei, Judith | 04-2859 | |
| 743. | Michael, Nancy | 04-2859 | |
| 744. | Mick, Veronica | 04-2858 | |
| 745. | Miller, Beverly | 04-2862 | |
| 746. | Miller, Delores | 04-2859 | |
| 747. | Miller, Merle | 04-2855 | |
| 748. | Milligan, Kipp | 04-2857 | |
| 749. | Minugh, Marion | 04-2852 | |
| 750. | Miras, John | 04-2861 | |
| 751. | Mireles, Alice | 04-2855 | |
| 752. | Mitchell, Billy | 04-2853 | |
| 753. | Mitchell, James | 04-2861 | |
| 754. | Mitchell, Kenneth | 04-2862 | |
| 755. | Mitchell, Mary | 04-2855 | |
| 756. | Miyagishima, Josephine | 04-2860 | |
| 757. | Mohamed, Mohamed | 04-2854 | |
| 758. | Moles, Johnny | 04-2862 | |
| 759. | Molgaard, Louise | 04-2861 | |
| 760. | Montalbano, James | 04-2854 | |
| 761. | Montano, Frances | 04-2855 | |
| 762. | Moore, Dorothy | 04-2858 | |
| 763. | Moore, Patsy | 04-2861 | |
| 764. | Moore, Richard | 04-2850 | |
| 765. | Mora, Salvador | 04-2855 | |
| 766. | Morales, Ruben | 04-2855 | |
| 767. | Morian, Barbara | 04-2859 | |
| 768. | Morris, Daniel | 04-2853 | |
| 769. | Morris, Virginia | 04-2855 | |
| 770. | Morrow, Johnnie | 04-2854 | |
| 771. | Morvillo, Effie | 04-2860 | |
| 772. | Moser, Opal | 04-2853 | |
| 773. | Moses, Gina | 04-2863 | |
| 774. | Moskwa, Alex | 04-2857 | |
| 775. | Mouw, Freda | 04-2861 | |
| 776. | Mulcahy, Thomas | 04-2854 | |
| 777. | Mumma, Richard | 04-2855 | |
| 778. | Munk, Mari | 04-2859 | |
| 779. | Munoz, Cora | 04-2850 | |
| 780. | Murdock, Ethel | 04-2862 | |
| 781. | Murr, Eugene | 04-2857 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 782. | Murray, Beatrice | 04-2854 | |
| 783. | Murray, Rubena | 04-2853 | |
| 784. | Nagore, Frank | 04-2855 | |
| 785. | Nastasi-Harris, Jan | 04-2859 | |
| 786. | Navigato, Mary Ann | 04-2854 | |
| 787. | Negri, Thomas | 04-2855 | |
| 788. | Nelson, Clyde | 04-2850 | |
| 789. | Nelson, Hattie | 04-2854 | |
| 790. | Nestvold, Lavonne | 04-2859 | |
| 791. | Nettles, Steven | 04-2856 | |
| 792. | Newlin, Connie | 04-2855 | |
| 793. | Newman, William | 04-2855 | |
| 794. | Ney, Adeline | 04-2855 | |
| 795. | Nickerson, Richard | 04-2863 | |
| 796. | Nikolaus, Reva | 04-2855 | |
| 797. | Ninkovic, Vera | 04-2854 | |
| 798. | Nobles, George | 04-2850 | |
| 799. | Norton, Bertha | 04-2855 | |
| 800. | Nottingham, Victoria | 04-2858 | |
| 801. | O'Doan, Jerry | 04-2859 | |
| 802. | O'Neil, Diana | 04-2854 | |
| 803. | Oates, Donald | 04-2853 | |
| 804. | Odom, Juanita | 04-2863 | |
| 805. | Olsen, Linda | 04-2860 | |
| 806. | Ortega, Maria | 04-2854 | |
| 807. | Ortega, Rosa | 04-2855 | |
| 808. | Osburn, Robert | 04-2859 | |
| 809. | Osmolski, Zbigniew | 04-2855 | |
| 810. | Othmer, Virginia | 04-2856 | |
| 811. | Otts, Lee | 04-2855 | |
| 812. | Ouellette, Bob | 04-2855 | |
| 813. | Owen, Dorothy | 04-2850 | |
| 814. | Owin, Estelle | 04-2855 | |
| 815. | Pacheco, Joseph | 04-2861 | |
| 816. | Palacio, Alice | 04-2855 | |
| 817. | Palmer, Lilli | 04-2850 | |
| 818. | Palomino, Carmen | 04-2850 | |
| 819. | Pandula, Francisco | 04-2855 | |
| 820. | Parrish, Lloyd | 04-2850 | |
| 821. | Pasmino, Ramona | 04-2855 | |
| 822. | Patrick, James | 04-2857 | |
| 823. | Patrick, Martin, Sr. | 04-2858 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 824. | Patterson, Doug, Jr. | 04-2861 | |
| 825. | Patterson, Mary | 04-2854 | |
| 826. | Patterson, Robert | 04-2853 | |
| 827. | Patton, Linda | 04-2859 | |
| 828. | Paul, Vernice | 04-2861 | |
| 829. | Paul, William | 04-2860 | |
| 830. | Peace, Amy | 04-2854 | |
| 831. | Pedersen, Wesley | 04-2857 | |
| 832. | Peltier, Lydia | 04-2855 | |
| 833. | Pena, Estella | 04-2860 | |
| 834. | Pennix, Bobbie | 04-2854 | |
| 835. | Peralta, Ray | 04-2855 | |
| 836. | Perez, Arnold | 04-2855 | |
| 837. | Perry, Florence | 04-2854 | |
| 838. | Pete, Calvin | 04-2854 | |
| 839. | Peters, Stephen | 04-2858 | |
| 840. | Peterson, Betty | 04-2860 | |
| 841. | Peterson, Douglas | 04-2857 | |
| 842. | Phenis, Deborah | 04-2862 | |
| 843. | Phillips, Fred | 04-2856 | |
| 844. | Phillips, Samuel | 04-2852 | |
| 845. | Phipps, Kenneth | 04-2852 | |
| 846. | Pierce, Edith | 04-2855 | |
| 847. | Pierce, Joseph | 04-2856 | |
| 848. | Pierson, Paula | 04-2857 | |
| 849. | Pina, Mary | 04-2855 | |
| 850. | Pisklo, Greg | 04-2852 | |
| 851. | Pleasant, Tony | 04-2853 | |
| 852. | Poelman-Lovatt, Leda | 04-2859 | |
| 853. | Pomeroy, Betty | 04-2859 | |
| 854. | Poulin, Geraldine | 04-2855 | |
| 855. | Powers-Torrey, Joan | 04-2859 | |
| 856. | Prahl, Barbara | 04-2857 | |
| 857. | Pratt, Booker | 04-2854 | |
| 858. | Pruitt, Betty | 04-2857 | |
| 859. | Pugh, Audrey | 04-2862 | |
| 860. | Pugh, Lynn | 04-2862 | |
| 861. | Purdie, Pearlie | 04-2855 | |
| 862. | Pye, Harold | 04-2859 | |
| 863. | Qureshi, Siraj | 04-2854 | |
| 864. | Rafferty, Patrick | 04-2860 | |
| 865. | Raggs, Luthicha | 04-2854 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 866. | Rahja, Joretta | 04-2855 | |
| 867. | Randall, Vivine | 04-2852 | |
| 868. | Randolph, Joyce | 04-2854 | |
| 869. | Ray, Olivia | 04-2852 | |
| 870. | Redman, Marilyn | 04-2855 | |
| 871. | Redmond, Josephine | 04-2853 | |
| 872. | Reed, Carlene | 04-2860 | |
| 873. | Reed, Juanita | 04-2859 | |
| 874. | Reed, Levi | 04-2860 | |
| 875. | Reed, Stanley, Jr. | 04-2854 | |
| 876. | Reeves, Delores | 04-2861 | |
| 877. | Reineke, Helen | 04-2862 | |
| 878. | Rey, Irene | 04-2859 | |
| 879. | Riggins, Vicki | 04-2853 | |
| 880. | Ripley, Robert | 04-2855 | |
| 881. | Risley, Betty | 04-2856 | |
| 882. | Rittenhouse, Brenda | 04-2853 | |
| 883. | Ritter, Virginia | 04-2855 | |
| 884. | Robles, Sally | 04-2855 | |
| 885. | Rodriguez, Miguel | 04-2855 | |
| 886. | Rogers, Charles | 04-2859 | |
| 887. | Rogers, Harold | 04-2859 | |
| 888. | Rosol, Avis | 04-2855 | |
| 889. | Ross, S. Burton, Dr. | 04-2855 | |
| 890. | Rothra, Sandra | 04-2851 | |
| 891. | Rowe, Ermaleen | 04-2852 | |
| 892. | Rowell, Edith | 04-2857 | |
| 893. | Rowley, John | 04-2860 | |
| 894. | Ruffino, Peter | 04-2859 | |
| 895. | Runion, James | 04-2858 | |
| 896. | Russo, Mary | 04-2851 | |
| 897. | Rust, Terry | 04-2851 | |
| 898. | Salazar, James | 04-2860 | |
| 899. | Salazar, Socorro | 04-2855 | |
| 900. | Sales, Melba | 04-2852 | |
| 901. | Sampson, Wanda | 04-2860 | |
| 902. | Sanchez, Manuel | 04-2855 | |
| 903. | Sanders, Howard | 04-2852 | |
| 904. | Saunders, Berniece | 04-2855 | |
| 905. | Saunders, Edward | 04-2861 | |
| 906. | Scarlett, Ray | 04-2851 | |
| 907. | Schacht, Gilda | 04-2860 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 908. | Scheckla, Leonard | 04-2856 | |
| 909. | Scheibe, Ruth | 04-2859 | |
| 910. | Schneider, Donald | 04-2851 | |
| 911. | Schneider, Fred | 04-2856 | |
| 912. | Schooley, Betty | 04-2862 | |
| 913. | Schucket, Joachim | 04-2861 | |
| 914. | Scott, Ethel | 04-2859 | |
| 915. | Scott, William | 04-2863 | |
| 916. | Sedig, Susan | 04-2851 | |
| 917. | Selke, George | 04-2857 | |
| 918. | Serrano, Pres | 04-2859 | |
| 919. | Sesler, Buford | 04-2860 | |
| 920. | Shackelford, Alice | 04-2862 | |
| 921. | Shaeffer, Douglas | 04-2851 | |
| 922. | Shaffer, Harvey | 04-2862 | |
| 923. | Shaw, Ruby | 04-2859 | |
| 924. | Shaw-Runions, Mary | 04-2857 | |
| 925. | Shingary, Dora | 04-2859 | |
| 926. | Shipes, Allen | 04-2853 | |
| 927. | Shipley, Greta | 04-2858 | |
| 928. | Sholes, Nanette | 04-2857 | |
| 929. | Shurley, Andy | 04-2853 | |
| 930. | Simm, Della | 04-2855 | |
| 931. | Simmons, Donald | 04-2852 | |
| 932. | Simons, Arthur | 04-2855 | |
| 933. | Singh, Christine | 04-2863 | |
| 934. | Singleton, Ronald | 04-2855 | |
| 935. | Siruno, Demetrio | 04-2860 | |
| 936. | Sita, Michael, Jr. | 04-2855 | |
| 937. | Slack, Charles | 04-2855 | |
| 938. | Slay, Frank | 04-2856 | |
| 939. | Sloan, Bernard | 04-2853 | |
| 940. | Slyter, Margaret | 04-2861 | |
| 941. | Smalley, Doris | 04-2860 | |
| 942. | Smith, Arthur | 04-2855 | |
| 943. | Smith, Bobby | 04-2856 | |
| 944. | Smith, Gay | 04-2856 | |
| 945. | Smith, James | 04-2855 | |
| 946. | Smith, Lenora | 04-2851 | |
| 947. | Smith, Luanne | 04-2863 | |
| 948. | Smith, Michael | 04-2853 | |
| 949. | Smith, Nila | 04-2858 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 950. | Smith, Ricky | 04-2858 | |
| 951. | Smith, Ruby | 04-2851 | |
| 952. | Smith, William | 04-2853 | |
| 953. | Smithee, Janet | 04-2855 | |
| 954. | Smoot, Helen | 04-2857 | |
| 955. | Soto, Jesus | 04-2860 | |
| 956. | Sparks, Edward | 04-2862 | |
| 957. | Speir, Mary | 04-2853 | |
| 958. | Spencer, Hilda | 04-2852 | |
| 959. | Spencer, James, Jr. | 04-2853 | |
| 960. | Sperry, Gladys | 04-2858 | |
| 961. | Spicer, Arthur | 04-2852 | |
| 962. | Sprague, Robert | 04-2855 | |
| 963. | Stallworth, Sweet | 04-2853 | |
| 964. | Stanley, Juanita | 04-2858 | |
| 965. | Stanley, Maurice | 04-2855 | |
| 966. | Stanley, Sherry | 04-2862 | |
| 967. | Stepan, Paul | 04-2856 | |
| 968. | Stevens, Diane | 04-2862 | |
| 969. | Stewart, Billy | 04-2855 | |
| 970. | Sticney, Lafayette, Jr. | 04-2852 | |
| 971. | Stivers, Sharon | 04-2852 | |
| 972. | Stogsdill, Norman | 04-2851 | |
| 973. | Stump, Mary | 04-2855 | |
| 974. | Sullivan, Ardis | 04-2861 | |
| 975. | Summers, Jess | 04-2858 | |
| 976. | Sundell, Earl | 04-2855 | |
| 977. | Sutphin, Mr. | 04-2861 | |
| 978. | Swarer, Dale, Sr. | 04-2852 | |
| 979. | Tave, Lillie | 04-2860 | |
| 980. | Tawney, James | 04-2856 | |
| 981. | Taylor, Dovie | 04-2856 | |
| 982. | Templeton, Randy | 04-2860 | |
| 983. | Terry, Lawrence | 04-2857 | |
| 984. | Thacker, Janet | 04-2862 | |
| 985. | Thomas, Ernest | 04-2853 | |
| 986. | Thomas, Leona | 04-2857 | |
| 987. | Thomasson, Mike | 04-2863 | |
| 988. | Thompson, Alice | 04-2855 | |
| 989. | Thompson, Edward | 04-2859 | |
| 990. | Thompson, Rufus | 04-2859 | |
| 991. | Thornton, Charlene | 04-2853 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 992. | Thorpe, Dennis | 04-2860 | |
| 993. | Thurmond, Jessie | 04-2853 | |
| 994. | Tiffany, Ruth | 04-2855 | |
| 995. | Tilson, Evelyn | 04-2852 | |
| 996. | Timmons, John | 04-2859 | |
| 997. | Tommer, Amy | 04-2859 | |
| 998. | Treat, Stephanie | 04-2855 | |
| 999. | Tucker, Rose | 04-2855 | |
| 1000. | Turner, David | 04-2855 | |
| 1001. | Tuscano, Eutropio | 04-2863 | |
| 1002. | Ungerman, David | 04-2857 | |
| 1003. | Urban, Velma | 04-2852 | |
| 1004. | Valanos, Lucille | 04-2859 | |
| 1005. | Valentine, Carol | 04-2857 | |
| 1006. | Van Arthos, William | 04-2863 | |
| 1007. | van Tomme, Michael | 04-2861 | |
| 1008. | Vann, Lovett | 04-2852 | |
| 1009. | Vann, Sammye | 04-2852 | |
| 1010. | Vawter, Wallace | 04-2851 | |
| 1011. | Villegas, Marcelino | 04-2855 | |
| 1012. | Vivacqua, Barbara | 04-2859 | |
| 1013. | Vocaturo, Ortenzio | 04-2855 | |
| 1014. | Voigt, Edward | 04-2851 | |
| 1015. | Voll, Melvin | 04-2859 | |
| 1016. | Wack, Patricia | 04-2860 | |
| 1017. | Wadleigh, Richard | 04-2856 | |
| 1018. | Waggoner, Carol | 04-2857 | |
| 1019. | Waldron, Deborah | 04-2858 | |
| 1020. | Walker, Harding | 04-2860 | |
| 1021. | Walker, Mildred | 04-2855 | |
| 1022. | Walker, Mildred | 04-2863 | |
| 1023. | Walker, William | 04-2860 | |
| 1024. | Wallace, Marjorie | 04-2852 | |
| 1025. | Walters, Clara | 04-2858 | |
| 1026. | Walton, Patricia | 04-2853 | |
| 1027. | Ware, Dan | 04-2855 | |
| 1028. | Ware, Frances | 04-2852 | |
| 1029. | Warkmeister, Marianne | 04-2859 | |
| 1030. | Watkins, DeWitt | 04-2853 | |
| 1031. | Watkins, Juanita | 04-2852 | |
| 1032. | Watton, Jerry | 04-2861 | |
| 1033. | Webb, Monica | 04-2852 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 1034. | Weber, Margaret | 04-2861 | |
| 1035. | Weddle, Thomas | 04-2851 | |
| 1036. | Weddle, Zona | 04-2851 | |
| 1037. | Weeks, Joanna | 04-2855 | |
| 1038. | Weingarten, Dorothy | 04-2851 | |
| 1039. | Welch, Nellie | 04-2855 | |
| 1040. | Welch, William | 04-2855 | |
| 1041. | Werner, Willard | 04-2857 | |
| 1042. | Wert, Maria | 04-2860 | |
| 1043. | Wescott, Janice | 04-2859 | |
| 1044. | Wessels, Laura | 04-2855 | |
| 1045. | West, John | 04-2852 | |
| 1046. | West, Thomas | 04-2852 | |
| 1047. | Whisenant, Lamarylis | 04-2852 | |
| 1048. | Wieners, Joan | 04-2859 | |
| 1049. | Wilcox, Lore | 04-2857 | |
| 1050. | Wilder, Louise | 04-2858 | |
| 1051. | Willhite, Sally | 04-2852 | |
| 1052. | Williams, Donald | 04-2862 | |
| 1053. | Williams, Frank | 04-2859 | |
| 1054. | Williams, Jessie | 04-2855 | |
| 1055. | Williams, Wilma | 04-2852 | |
| 1056. | Williamson, Norman | 04-2853 | |
| 1057. | Williamson, Rozell | 04-2853 | |
| 1058. | Willis, Patricia | 04-2855 | |
| 1059. | Wilson, Henry | 04-2855 | |
| 1060. | Wilson, Reba | 04-2858 | |
| 1061. | Winterbottom, Lilian | 04-2855 | |
| 1062. | Winward, Kenneth | 04-2860 | |
| 1063. | Withrow, Arbutus Mae | 04-2858 | |
| 1064. | Wong, Munn | 04-2855 | |
| 1065. | Woodhouse, Lillian | 04-2855 | |
| 1066. | Worsham, Jintina | 04-2860 | |
| 1067. | Wright, Jimmy | 04-2853 | |
| 1068. | Wright, Meredith | 04-2861 | |
| 1069. | Wright, Russell | 04-2852 | |
| 1070. | Wyatt, Roger | 04-2859 | |
| 1071. | Yamamoto, Karen | 04-2861 | |
| 1072. | Ybarra, Martha | 04-2855 | |
| 1073. | York, David, Sr. | 04-2853 | |
| 1074. | Young, Lance | 04-2860 | |
| 1075. | Young, Paula | 04-2859 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Counsel Name/Address |
|---|---|---|---|
| 1076. | Young, Richard | 04-2856 | |
| 1077. | Yuill, Gregory | 04-2852 | |
| 1078. | Ziegler, Doris | 04-2859 | |
| 1079. | Butler, Vernice | 04-2869 | Richard N. Laminack, Esq.<br>O'Quinn Laminack & Pirtle<br>2300 Lyric Centre Building<br>440 Louisiana<br>Houston, Texas 77002<br>P: (713) 236-2677<br>F: (713) 223-4870 |
| 1080. | Johnston, Karen | 04-2867 | Don S. Strong, Esq.<br>STRONG, MARTIN & ASSOCIATES<br>120 North Robinson, Suite 2700<br>Oklahoma City, Oklahoma 73102<br>P: (405) 604-7500<br>F: (405) 604-7503 |
| 1081. | Lloyd, Martin | 04-2867 | |
| 1082. | Long, Clark | 04-2867 | |
| 1083. | Pointer, Jack D., Jr. | 04-2867 | |
| 1084. | Knight, Eva | 03-4963 | J. DeWayne Thomas, Esq.<br>P.O. Box 65<br>Jackson, Mississippi 39205-0065<br>P: (601) 355-0654<br>F: (601) 948-3549 |

## MN PLAINTIFFS WHO HAVE NOT SUBMITTED PLAINTIFF'S FACT SHEETS OR RESPONSIVE DOCUMENTS

| No. | Plaintiff Name | MDL Number | Plaintiff Cousel Name/Address |
|---|---|---|---|
| 1. | Bernander, Norma | 04-1726 | Paul J. Pennock<br>Weitz & Luxenberg, P.C.<br>180 Maiden Lane<br>New York, NY 10038<br>212-558-5500<br>212-344-5461 (fax) |
| 2. | Hanes, Jacob | 04-1721 | |
| 3. | Manning, Billy | 04-1723 | |
| 4. | Pressley, Grace | 04-1724 | |

| No. | Plaintiff Name | MDL Number | Plaintiff Cousel Name/Address |
|---|---|---|---|
| 5. | Johnson, Charles | 04-1513 | Charles H. Johnson, Esq.<br>Johnson & Associates<br>2599 Mississippi Street<br>New Brighton, MN 55112<br>651-633-5685<br>651-633-4442 (fax) |
| 6. | Layfield, Alice | 04-1514 | |
| 7. | McIntyre, Lonnie | 04-1532 | |