**EXHIBIT A**

**MDL-1431, BAYCOL PRODUCTS LIABILITY LITIGATION**

**Delinquency List for PTO-114 Phase III Plaintiffs due 09/20/2004** **November 3, 2004**

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1. | Coleman, Elbie L. | 03-4957 | Jason C. Webster |
| 2. | Hill, Mitchell | 03-4957 | Abraham Watkins Nichols Sorrels Matthews |
| 3. | Jernigan, Jane | 03-4957 | & Friend |
| 4. | King, Betty Jo | 03-4957 | 800 Commerce Street |
| 5. | Poison, Thomas | 03-4957 | Houston, Texas 77002 |
| 6. | Sims, Martha | 03-4957 | (713) 222-7211 |
| 7. | Sumrall, Roland | 03-4957 | (713) 225-0827 (fax) |
| 8. | Tabor, Bertie | 03-4957 | |
| 9. | Van Buren, Rosie | 03-4957 | |
| 10. | Lum, Charles | 03-4961 | |
| 11. | Poe, Will | 03-4961 | |
| 12. | Richardson, Marlon | 03-4961 | |
| 13. | Dixon, Nora | 03-4963 | |
| 14. | Hart, Willie B., Sr. | 03-4963 | |
| 15. | Robinson, Lettie | 03-4963 | |
| 16. | Whitehead, Leon | 03-4963 | |
| 17. | Harmen, Elois | 03-4965 | |
| 18. | Gregory, Sylvia | 03-4972 | |
| 19. | Trammell, Rex | 03-4984 | |
| 20. | Vanderford, Cletes | 03-4984 | |
| 21. | Smith, John | 03-4985 | |
| 22. | Taylor, Gloria | 03-4985 | |
| 23. | Trammell, Karen | 03-4985 | |
| 24. | Bass, Kathy A. | 03-6003 | |
| 25. | Robinson, Janice Taylor, for Willie Mae Martin, deceased | 03-6414 | |
| 26. | Risher, Harry R. | 03-6027 | Gilbert T. Adams |
| 27. | Whitmire, Patsy A. | 03-6030 | Gilbert T. Adams, PC |
| 28. | McKee, John G. | 03-6031 | 1855 Calder Avenue at Third |
| 29. | Poole, Velma B. | 03-6031 | P.O. Drawer 3688 |
| 30. | Abate, Joseph R. | 03-6032 | Beaumont, Texas 77704 |
| 31. | Davenport, Larry C. | 03-6032 | (409) 835-3000 |
| 32. | Davenport, Sylvia C. | 03-6032 | (409) 832-6162 (fax) |
| 33. | Huffman, Robbie | 04-0257 | |
| 34. | Williams, Ruby, for Hubert Williams, deceased | 04-0258 | |
| 35. | Smith, Thomas | 04-0259 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 36. | Toranto, Barbara Ann | 03-2938 | David M. Eaker<br>Albritton Eaker<br>2255 Ridge R., Suite 303<br>Rockwall, TX 75087<br>(972) 771-3400<br>(972) 771-3651 (fax) |
| 37. | Johnson, David L. | 03-3621 | Alan Aleksander<br>225 E. Carillo St., Suite 305<br>Santa Barbara CA 93101<br>(800) 787-7571<br>(805) 962-2461 (fax) |
| 38. | Beebe, Lori, for Neva Lorrayne Benjamin, deceased | 03-4484 | |
| 39. | Kellar, Suzanne | 03-4994 | Akim A. Anastopoulo<br>Anastopoulo Law Firm<br>215 East Bay Street, Suite 305<br>Charleston, SC 29401<br>(843) 722-8070<br>(843) 722-9881 (fax) |
| 40. | Watkins, Jean | 03-4995 | |
| 41. | Adamson, Martha Gail | 03-4632 | Justin G. Witkin<br>Aylstock Witkin Sasser, PLC<br>55 Baybridge Drive<br>Gulf Breeze, FL 32561<br>(850) 916-7450<br>(850) 916-7449 (fax) |
| 42. | Anderson, Nancy | 03-4632 | |
| 43. | Cox, Randall H. | 03-4632 | |
| 44. | Foggy, Haywood, Jr. | 03-4632 | |
| 45. | Glenn, Gene E. | 03-4632 | |
| 46. | Haynes, Elizabeth | 03-4632 | |
| 47. | Keith, Debra Charlene | 03-4632 | |
| 48. | Sapp, Fay W. | 03-4632 | |
| 49. | Kruhler, Rhonda A. | 03-4634 | |
| 50. | Crenshaw, Marsha Lynell | 03-4638 | |
| 51. | Jones, Carl Edward, Jr. | 03-4638 | |
| 52. | Maldonado, Richard | 03-4638 | |
| 53. | Tubania, Ricardo | 03-4639 | |
| 54. | Bonds, Shirley | 03-5096 | |
| 55. | Estes, Angela | 03-5096 | |
| 56. | Stringer, Arjula | 03-5096 | |
| 57. | Jackson, Lola | 03-6124 | |
| 58. | Clark, Janet | 03-6427 | |
| 59. | Glenn, Dan | 03-6427 | |
| 60. | Soulter, Jesse | 03-6427 | |
| 61. | White, David | 03-6427 | |
| 62. | Bailey, Deloris | 03-2927 | David McMullen<br>Barrett Law Office, P.A.<br>404 Court Square North<br>P.O. Box 987<br>Lexington, MS 39095<br>(662) 834-2376<br>(662) 834-4024 (fax) |
| 63. | Boman, Faye H. | 03-2927 | |
| 64. | Brooks, Clarence | 03-2927 | |
| 65. | Brown, Canary | 03-2927 | |
| 66. | Brown, Emma | 03-2927 | |
| 67. | Brownlee, Gwendolyn | 03-2927 | |
| 68. | Carr, Allene | 03-2927 | |
| 69. | Clark, Mary E. | 03-2927 | |
| 70. | Cody, Herman | 03-2927 | |
| 71. | Cothran, Louella | 03-2927 | |
| 72. | Daniel, Steve M. | 03-2927 | |
| 73. | Dixon, Bobby | 03-2927 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 74. | Durham, Annie E. | 03-2927 | |
| 75. | Foy, Earline | 03-2927 | |
| 76. | Harbin, Alice | 03-2927 | |
| 77. | Harmon, Ollie | 03-2927 | |
| 78. | Hodnett, Marion F. | 03-2927 | |
| 79. | Lee, Deborah A. | 03-2927 | |
| 80. | Littleton, Bonnie | 03-2927 | |
| 81. | Lively, Charles R. | 03-2927 | |
| 82. | McCalpin, Wanda | 03-2927 | |
| 83. | McDevitt, Alice | 03-2927 | |
| 84. | Meeks, Nevercie | 03-2927 | |
| 85. | Moore, Doris J. | 03-2927 | |
| 86. | Moore, James A. | 03-2927 | |
| 87. | Parker, Carolyn | 03-2927 | |
| 88. | Rash, Marie | 03-2927 | |
| 89. | Rash, Richard | 03-2927 | |
| 90. | Simmons, William | 03-2927 | |
| 91. | Sullivan, Paul | 03-2927 | |
| 92. | Thompson, Nettie M. | 03-2927 | |
| 93. | Traweek, Velma | 03-2927 | |
| 94. | Willingham, Willie | 03-2927 | |
| 95. | Cuomo, Judy | 03-3149 | |
| 96. | Zingheim, Ann | 03-3149 | |
| 97. | Alfred, Joyce | 03-5293 | Daniel E. Becnel, Jr.<br>Law Offices of Daniel E. Becnel, Jr.<br>106 West Seventh Street<br>Post Office Drawer H<br>Reserve, LA 70084<br>(985) 536-1186<br>(985) 536-6445 (fax) |
| 98. | Kildare, Terry Lee | 03-5103 | Ronald R. Benjamin<br>Law Office of Ronald R Benjamin<br>P.O. Box 607 |
| 99. | Bernard, Vibrut | 04-0711 | Benghamton, NY 13902<br>(607) 772-1442 |
| 100. | Gilmore, Ouida F. | 03-4957 | Edward Blackmon, Jr.<br>Blackmon & Blackmon, PLLC<br>P.O. Drawer 105<br>Canton, MS 39046<br>(601) 859-1567<br>(601) 859-2311 (fax) |
| 101. | Porter, Patricia | 03-4975 | Lydia Roberta Blackmon, Esq.<br>101½ Dr. Martin Luther King, Jr., Drive<br>Lexington, MS 39095 |
| 102. | Townsend, Mary | 03-4975 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 103. | Shepherd, Betty | 03-4660 | Turner W. Branch |
| 104. | Griner, Gerald | 03-4661 | Branch Law Firm |
| 105. | Alvarez, Francisco | 03-4662 | 2025 Rio Grande Boulevard, NW |
| 106. | Culp, Brian | 03-4662 | Albuquerque, New Mexico 87104 |
| 107. | Gunnell, Darwin (Brent) | 03-4662 | (505) 243-3500 |
| 108. | Salgado, Manuel | 03-4662 | (505) 243-3534 (fax) |
| 109. | Clagett, Margaret | 03-4663 | |
| 110. | Platek, Deborah | 03-4663 | |
| 111. | Blount, Laura | 03-4664 | |
| 112. | Thomson, Mary | 03-4664 | |
| 113. | Dean, Linda | 03-4665 | |
| 114. | Neece, Joan | 03-4665 | |
| 115. | Pinsky, Linda | 03-4665 | |
| 116. | Rhodes, Pamela | 03-4665 | |
| 117. | Flatt, Joy | 03-4666 | |
| 118. | Parisien, Dana | 03-4666 | |
| 119. | Lorber, James | 03-4667 | |
| 120. | Schafer, William | 03-4667 | |
| 121. | Douglas, Pamela | 03-4668 | |
| 122. | McCowan, Josephine | 03-4668 | |
| 123. | Ivey, James | 03-4669 | |
| 124. | Orr, Johnny | 03-4669 | |
| 125. | Dumais, Donald | 03-4670 | |
| 126. | Grassi, Anthony | 03-4670 | |
| 127. | Lamothe, John | 03-4670 | |
| 128. | Thornton, Terrance | 03-4670 | |
| 129. | Barnhardt, Tommy | 03-4671 | |
| 130. | Tallent, Doyle | 03-4671 | |
| 131. | Weathered, Robert | 03-4671 | |
| 132. | Johnson, Phyllis | 03-4672 | |
| 133. | Lipps, Ruth | 03-4672 | |
| 134. | Rolison, Audrey | 03-4672 | |
| 135. | Bass, Gregory | 03-4673 | |
| 136. | Anthony, Leon | 03-4674 | |
| 137. | McCullough, Antonio | 03-4674 | |
| 138. | Oakes, Dennis | 03-4674 | |
| 139. | Chute, Patricia | 03-4675 | |
| 140. | McGee, Melissa | 03-4675 | |
| 141. | Eason, Jack | 03-4681 | |
| 142. | Hines, Gladys | 03-4682 | |
| 143. | Hyatt, Antoinette | 03-4682 | |
| 144. | Miller, Mary | 03-4682 | |
| 145. | Robbins, Bettye | 03-4682 | |
| 146. | Schell, Lillian | 03-4682 | |
| 147. | Wilkerson, Robert | 03-4683 | |
| 148. | Williams, James | 03-4683 | |
| 149. | Greene, Sue | 03-4684 | |
| 150. | Hager, Dorothy | 03-4684 | |
| 151. | Hutcheson, Debra | 03-4684 | |
| 152. | Johnson, Teresita | 03-4684 | |
| 153. | Quander, Dorothy | 03-4685 | |
| 154. | Smith, Geraldine | 03-4685 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 155. | Stone, Lorraine | 03-4685 | |
| 156. | Jones, Betty | 03-4686 | |
| 157. | Rice, Angela | 03-4686 | |
| 158. | Doubenmier, Hatie | 03-4687 | |
| 159. | Pavlik, Eleanor | 03-4688 | |
| 160. | Regula, Lorraine | 03-4688 | |
| 161. | Christensen, George | 03-4689 | |
| 162. | Weber, Michael | 03-4690 | |
| 163. | Bryant, Ruth | 03-4691 | |
| 164. | Wilkey, Luvenia | 03-4691 | |
| 165. | Simmons, Gregory | 03-4692 | |
| 166. | Deighton, Donald | 03-4693 | |
| 167. | Hansen, Peter | 03-4693 | |
| 168. | Rollett, Robert | 03-4693 | |
| 169. | Swafford, Thomas | 03-4693 | |
| 170. | Richards, Russell | 03-4694 | |
| 171. | Rigdon, Anna | 03-4695 | |
| 172. | Steimel, Francis | 03-4695 | |
| 173. | Wiggins, Mattie | 03-4696 | |
| 174. | Kelley, Jo Rene | 03-4697 | |
| 175. | White, Jack | 03-4698 | |
| 176. | Beck, David | 03-4699 | |
| 177. | Clarke, Roy | 03-4699 | |
| 178. | Bartlett, Cheri | 03-4700 | |
| 179. | Casey, Elaine | 03-4700 | |
| 180. | Cox, Lela | 03-4700 | |
| 181. | Hinkle, Mary | 03-4700 | |
| 182. | Powell, Melinda | 03-4700 | |
| 183. | McInturff, Peggy | 03-4701 | |
| 184. | Sanders, Florence | 03-4701 | |
| 185. | Parsa, John | 03-4702 | |
| 186. | Sexton, James | 03-4702 | |
| 187. | Dorsey, Angela | 03-4703 | |
| 188. | Gragg, Bartley | 03-4704 | |
| 189. | Howard, Felton | 03-4704 | |
| 190. | Mackay, Frederick | 03-4704 | |
| 191. | McLester, Harold | 03-4704 | |
| 192. | Patterson, David | 03-4704 | |
| 193. | Anderson, Alice | 03-4706 | |
| 194. | Newman, Rita | 03-4706 | |
| 195. | Bradley, Marcella | 03-4707 | |
| 196. | Christ, Rita | 03-4707 | |
| 197. | Firkins, Deborah | 03-4707 | |
| 198. | Mahannah, Roberta | 03-4707 | |
| 199. | Clark, William | 03-4708 | |
| 200. | Everett, Shary | 03-4710 | |
| 201. | Nagel, Eileen | 03-4710 | |
| 202. | Huston, Rosemary | 03-4711 | |
| 203. | Johnson, Ora | 03-4711 | |
| 204. | Scott, Naomi | 03-4711 | |
| 205. | Tateoka, Thelma | 03-4762 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 206. | Bushway, James | 03-4764 | |
| 207. | Abbott, Wanda | 03-4765 | |
| 208. | Phillips, Edyth | 03-4765 | |
| 209. | Gaynor, Carmella | 03-4766 | |
| 210. | Stout, Daisy | 03-4766 | |
| 211. | Igarta, Katherine | 03-4768 | |
| 212. | Mammano, Rose | 03-4770 | |
| 213. | Guy, James | 03-4774 | |
| 214. | Shelly, Clinton | 03-4774 | |
| 215. | Strickland, Thomas | 03-4775 | |
| 216. | Finlayson, Carol | 03-4776 | |
| 217. | Justice, Edith | 03-4776 | |
| 218. | Bojorquez, Alicia | 03-4777 | |
| 219. | Dunegan, Vivian | 03-4777 | |
| 220. | Gaitan, Joaquina | 03-4777 | |
| 221. | Glover, Evedine | 03-4778 | |
| 222. | Hodges, Rose | 03-4778 | |
| 223. | Tellez, Maria | 03-4779 | |
| 224. | Dennis, Gloria | 03-4781 | |
| 225. | Diliberti, Maria | 03-4781 | |
| 226. | Hill, Barbara | 03-4781 | |
| 227. | Munoz, Yolanda | 03-4781 | |
| 228. | Ordonez, Peggy | 03-4781 | |
| 229. | Sameron, Shirley | 03-4781 | |
| 230. | Stapleton, Ruth | 03-4781 | |
| 231. | Black, John | 03-4782 | |
| 232. | Bravo, Michael | 03-4782 | |
| 233. | Cross, David | 03-4782 | |
| 234. | Gillett, Dennis | 03-4782 | |
| 235. | Kinyon, Dennis | 03-4782 | |
| 236. | Forester, Judith | 03-4785 | |
| 237. | Medeiros, Sandra | 03-4786 | |
| 238. | Tebo, Delores | 03-4786 | |
| 239. | Lano, Beverly | 03-4787 | |
| 240. | Taylor, Susan | 03-4787 | |
| 241. | Henson, Debra | 03-4788 | |
| 242. | Muth, Denise | 03-4792 | |
| 243. | Oppermann, William | 03-4793 | |
| 244. | Oswalt, Tom | 03-4793 | |
| 245. | Scott, Larry | 03-4793 | |
| 246. | Sehrt, James | 03-4793 | |
| 247. | Wood, Forest | 03-4793 | |
| 248. | Wright, Thomas | 03-4793 | |
| 249. | Warren, Gil | 03-4794 | |
| 250. | Mortenson, Kay | 03-4798 | |
| 251. | Ray, Bonnie | 03-4799 | |
| 252. | Bankston, Charles | 03-4800 | |
| 253. | DeYoung, Donald | 03-4800 | |
| 254. | Hodges, David | 03-4800 | |
| 255. | Elton, Jane | 03-4802 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 256. | Gerrard, Nancy | 03-4802 | |
| 257. | Bradley, William | 03-4804 | |
| 258. | Van Ostrand, Marc | 03-4804 | |
| 259. | Deal, Garry | 03-4805 | |
| 260. | Misutka, Martha | 03-4807 | |
| 261. | Rolek, Dorothy | 03-4807 | |
| 262. | Thomas, Elizabeth | 03-4807 | |
| 263. | Shuler, Alma | 03-4808 | |
| 264. | Amos, Leo | 03-4809 | |
| 265. | Tallman, Marilyn | 03-4811 | |
| 266. | Adair, Helen | 03-4813 | |
| 267. | Hubacher, Sandra | 03-4813 | |
| 268. | Scoggins, Donald | 03-4814 | |
| 269. | Holmes, Artice | 03-4815 | |
| 270. | Houser, Stancil | 03-4815 | |
| 271. | Cooper, Rebecca | 03-4816 | |
| 272. | Davis, Shirley | 03-4816 | |
| 273. | Vansyckle, Harley | 03-4817 | |
| 274. | Cattoi, Raymond | 03-4818 | |
| 275. | Reilley, John | 03-4818 | |
| 276. | Cook, Harold | 03-4819 | |
| 277. | Torino, Albert | 03-4819 | |
| 278. | Nienke, Robert | 03-4820 | |
| 279. | Cook, Joseph | 03-4822 | |
| 280. | Prowell, John | 03-4822 | |
| 281. | Smead, Larry | 03-4822 | |
| 282. | Hicks, Dennis | 03-4823 | |
| 283. | Rosatto, Russell | 03-4823 | |
| 284. | Thibodeaux, Scotty | 03-4823 | |
| 285. | Chambers, Elnora | 03-4824 | |
| 286. | Expose, Florestine | 03-4824 | |
| 287. | Wolcott, Acela | 03-4824 | |
| 288. | Brown, Betty | 03-4825 | |
| 289. | Crockett, Joyce | 03-4825 | |
| 290. | Cheek, Marie | 03-4827 | |
| 291. | Agricola, Elfriede | 03-4828 | |
| 292. | Diamond, Sandra | 03-4829 | |
| 293. | Edwards, Helen | 03-4829 | |
| 294. | Lula, Josephine | 03-4830 | |
| 295. | Tribbett, Elinor | 03-4830 | |
| 296. | Avola, Barbara | 03-4833 | |
| 297. | Bodnar, Ann | 03-4833 | |
| 298. | Brown, Florence | 03-4833 | |
| 299. | Daniels, Ether | 03-4833 | |
| 300. | Edwards, Betty | 03-4833 | |
| 301. | Famulari, Mary | 03-4833 | |
| 302. | Booth, Ronald | 03-4834 | |
| 303. | Nute, Ruth | 03-4835 | |
| 304. | Brown, Carol | 03-4836 | |
| 305. | Campbell, Dolly | 03-4836 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 306. | Loveless, Jimmie Sue | 03-4836 | |
| 307. | Matheos, Anthony | 03-4837 | |
| 308. | McCallion, Joseph | 03-4837 | |
| 309. | Mingo, Laron | 03-4837 | |
| 310. | Wright, Evon | 03-4837 | |
| 311. | Zuckerberg, Joel | 03-4837 | |
| 312. | Beaudoin, Shirley | 03-4838 | |
| 313. | Cirrincione, Evelyn | 03-4838 | |
| 314. | Collings, Jean | 03-4838 | |
| 315. | Fischer, Elizabeth | 03-4838 | |
| 316. | Godbey, Rhonda | 03-4838 | |
| 317. | Goldman, Louise | 03-4838 | |
| 318. | Havens, Luanne | 03-4839 | |
| 319. | Milstead, Margaret | 03-4839 | |
| 320. | Rothenbuhlar, Lorraine | 03-4839 | |
| 321. | Solis, Luis | 03-4840 | |
| 322. | Hopkins, Robert | 03-4841 | |
| 323. | Moore, Roy | 03-4841 | |
| 324. | Rollins, Ruby | 03-4842 | |
| 325. | Charles, Vickie | 03-4844 | |
| 326. | Kerwood, Jane | 03-4844 | |
| 327. | Mugnai, Frances | 03-4846 | |
| 328. | Shoemaker, Marian | 03-4846 | |
| 329. | Brown, Karen | 03-4847 | |
| 330. | Cruz, Andea | 03-4847 | |
| 331. | Culbert, Betty | 03-4847 | |
| 332. | Pietrocola, Diane | 03-4847 | |
| 333. | Annunziata, Anthony | 03-4848 | |
| 334. | Cassella, Dominick | 03-4848 | |
| 335. | Diamond, Carl | 03-4848 | |
| 336. | McBeth, Claude | 03-4848 | |
| 337. | Clark, Melvin | 03-4849 | |
| 338. | Evans, Doris | 03-4850 | |
| 339. | Harshman, Sandra | 03-4850 | |
| 340. | Sarkadi-Nagi, Marianne | 03-4852 | |
| 341. | Walker, Nancy | 03-4852 | |
| 342. | Soxman, Thomas | 03-4854 | |
| 343. | Leathem, Georgene | 03-4856 | |
| 344. | Reinhart, Phyllis | 03-4856 | |
| 345. | Soule, Roberta | 03-4857 | |
| 346. | Vinson, Betty | 03-4858 | |
| 347. | Capilongo, Jeffrey | 03-4859 | |
| 348. | Ferguson, Robert | 03-4859 | |
| 349. | Lakes, Jerry | 03-4859 | |
| 350. | Stamper, Billie | 03-4860 | |
| 351. | Evarts, Edward | 03-4861 | |
| 352. | Kazmierczak, Charles | 03-4862 | |
| 353. | White, Carl | 03-4862 | |
| 354. | Adkins, David | 03-4863 | |
| 355. | Hajduk, Thaddeus | 03-4863 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 356. | Powada, Gerald | 03-4863 | |
| 357. | Weakley, Dennis | 03-4863 | |
| 358. | Jones, Jeannie | 03-5976 | |
| 359. | Williams, Deborah | 03-6257 | |
| 360. | King, Linda | 03-6264 | |
| 361. | Cherry, Era | 03-6277 | |
| 362. | Kimbrell, Ronald | 03-6279 | |
| 363. | Evans-Rogers, Luella | 03-6282 | |
| 364. | Sanders, Delilah | 03-6284 | |
| 365. | Hafford, Mary | 04-0256 | |
| 366. | Morgan, Letecia | 04-0256 | |
| 367. | Myers, John | 04-0581 | |
| 368. | Bartley, Pansy | 04-0582 | |
| 369. | Bolden, Lawana | 04-0582 | |
| 370. | Buell, Lyle | 04-0582 | |
| 371. | Meeks, Sandy | 04-0582 | |
| 372. | Rowe, Thomas | 04-0582 | |
| 373. | Wade, Meshion | 04-0583 | |
| 374. | Clark, Milton | 04-0585 | |
| 375. | Murphy, Theda | 04-0585 | |
| 376. | Garza, Ricardo | 04-0854 | |
| 377. | Stokes, Cleburne | 04-0854 | |
| 378. | Westbrook, Melissa | 04-0854 | |
| 379. | Lovell, Rodger | 04-0855 | |
| 380. | Potts, Rebecca | 04-0855 | |
| 381. | Silva, Johnnie | 04-0856 | |
| 382. | Stout, Phillip | 04-0856 | |
| 383. | Pilkinton, Deanna | 04-0861 | |
| 384. | Henderson, Patricia | 04-0863 | |
| 385. | Hobbs, Floyd | 04-0863 | |
| 386. | Williams, Joann | 04-0863 | |
| 387. | Wood, Darrell | 04-0863 | |
| 388. | Benavides, John | 04-0868 | |
| 389. | Hale, Virginia | 04-0868 | |
| 390. | Thomas, Delbert | 04-0868 | |
| 391. | Dolandolan, Al | 04-0871 | |
| 392. | Lingner, Frederick | 04-0871 | |
| 393. | Trevino, Martin | 04-0871 | |
| 394. | Layton, Carol | 04-0873 | |
| 395. | Lopez, Gilbert | 04-0873 | |
| 396. | Paiz, Amalia | 04-0873 | |
| 397. | Perez, Mariano | 04-0873 | |
| 398. | Segura, Roland | 04-0873 | |
| 399. | Urquizo, Julia | 04-0873 | |
| 400. | Williams, Lorraine | 04-0873 | |
| 401. | Willingham, James | 04-0873 | |
| 402. | Rivera, Juan | 04-0874 | |
| 403. | Schilling, Phyllis | 04-0874 | |
| 404. | Juarez, Ofelia | 04-0875 | |
| 405. | Reyna, Arthur | 04-0875 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 406. | Ruiz, Carolyn | 04-0875 | |
| 407. | Gallaway, Joyce | 04-0876 | |
| 408. | Williams, Timothy | 04-1286 | |
| 409. | Schmidt, Nancy | 04-1287 | |
| 410. | Mims, Angelyn | 04-1289 | |
| 411. | Barron, Lily | 04-1290 | |
| 412. | Murr, John | 04-1291 | |
| 413. | Carvan, Katherine | 03-4953 | David O. Butts |
| 414. | Davis, Gladys | 03-4953 | P.O. Box 3310 |
| 415. | Dowd, Gerald | 03-4953 | Tupelo, Mississippi 38803 |
| 416. | Fonte, Joe | 03-4953 | (662) 841-1234 |
| 417. | Fowler, Mamie | 03-4953 | |
| 418. | Fowler, Martha | 03-4953 | |
| 419. | Lampkin, Joseph, Sr. | 03-4953 | |
| 420. | McCarter, Virginia | 03-4953 | |
| 421. | Thompson, Joyce | 03-4953 | |
| 422. | Triplett, Mae | 03-4953 | |
| 423. | Frederick, Sally | 03-5835 | Clifford L. Callis, Jr<br>Callis Stover & Stewart<br>P.O. Box 8090<br>Gadsden, AL 35902<br>(256) 442-6102 |
| 424. | Moya, Bobby | 03-4499 | A. Laurie Koller<br>Carr & Carr<br>P.O. Box 35647 |
| 425. | Chesson, Frank | 03-4500 | Tulsa, OK 74153<br>(918) 747-1000 |
| 426. | Hughes, Kevin | 03-5910 | Jonathan W. Cartee<br>Cartee & Morris, LLC<br>1232 Blue Ridge Blvd.<br>Birmingham, AL 35209<br>P.O. Box 59767<br>Birmingham, AL 35259<br>(205) 263-0333<br>(205) 263-0321 (fax) |
| 427. | Smith, Sarah | 03-5914 | Steven E. Cauley<br>Cauley Geller Bowman & Rudman, LLP<br>P.O. Box 25438<br>Little Rock, AR 72221-5438<br>(501) 312-8500<br>(501) 312-8505 (fax) |
| 428. | Levine, Janet | 03-5101 | David P. Levine<br>Chamlin Rosen Uliane & Witherington<br>P.O. Box 38<br>West Long Beach, NJ 07764<br>(732) 229-3200 |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 429. | Braddy, Jean | 03-4743 | John R. Climaco<br>Climaco Lefkowitz Peca Wilcox & Garofoli Co.<br>The Halle Building<br>1228 Euclid Avenue, Suite 900<br>Cleveland, OH 44115<br>(216) 621-8484<br>(216) 771-1632 (fax) |
| 430. | McWhorter, Curtis | 03-4743 | |
| 431. | Del Principe, Joseph | 03-4746 | |
| 432. | Starkey, Nancy | 03-4746 | |
| 433. | Mulhollen, Lena | 03-4557 | David Danis<br>David Danis Law Firm<br>8235 Forsyth, Suite 1100<br>St. Louis, MO 63105<br>(314) 725-7700<br>(314) 721-0905 (fax) |
| 434. | Hollingsworth, Beverly | 03-4559 | |
| 435. | Furguson, Ernie | 04-0234 | |
| 436. | Dixon, Mose | 03-3439 | Mark Davis<br>Davis & Feder<br>1712 15th Street, Suite 300<br>Gulfport, MS 39501<br>(228) 863-6000<br>(228) 864-0907 (fax) |
| 437. | Graham, Cora | 03-3439 | |
| 438. | Hardy, Tisha | 03-3439 | |
| 439. | Hillman, Cecil | 03-3439 | |
| 440. | Jones, John | 03-3439 | |
| 441. | Rasco, Lula | 03-3439 | |
| 442. | Redmon, Linda | 03-3439 | |
| 443. | Beard, Walter, deceased | 03-4951 | |
| 444. | Cannon, Dovie | 03-4951 | |
| 445. | Cochran, Christine, deceased | 03-4951 | |
| 446. | Hosey, Earl, deceased | 03-4951 | |
| 447. | Marshall, Jessie, deceased | 03-4951 | |
| 448. | Patterson, George, deceased | 03-4951 | |
| 449. | Smith, Estate of Willie, deceased | 03-4951 | |
| 450. | Stidham, Ray, deceased | 03-4951 | |
| 451. | Welch, Bobbie, deceased | 03-4951 | |
| 452. | Brooks, Jessie | 03-4955 | |
| 453. | Grace, Gloria | 03-4955 | |
| 454. | Matthews, Minnie | 03-4955 | |
| 455. | Nelson, Harold | 03-4955 | |
| 456. | Nelson, Mamie | 03-4955 | |
| 457. | Smith, Charles | 03-4955 | |
| 458. | Berry, Willie | 03-4973 | |
| 459. | Buckley, James | 03-4973 | |
| 460. | Gwin, Thelma | 03-4973 | |
| 461. | Harris, Rufus | 03-4973 | |
| 462. | Hartfield, Shirley | 03-4973 | |
| 463. | Hawkesworth, James | 03-4973 | |
| 464. | Ladner, Sherman | 03-4973 | |
| 465. | Majors, Charlie | 03-4973 | |
| 466. | McBride, Olga | 03-4973 | |
| 467. | Nicholson, Celestine | 03-4973 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 468. | Parker, William | 03-4973 | |
| 469. | Vayda, Lewis | 03-4973 | |
| 470. | Webb, James | 03-4973 | |
| 471. | Wells, Jewell | 03-4973 | |
| 472. | Williams, John | 03-4973 | |
| 473. | McGowan, Hansel | 03-4990 | |
| 474. | Mullins, Debra | 03-4990 | |
| 475. | Reed, Marcy | 03-4990 | |
| 476. | Reeves, Odessa | 03-4990 | |
| 477. | Robinson, Jacqueline | 03-4990 | |
| 478. | Sanders, Nancy | 03-4990 | |
| 479. | White, Richard | 03-4990 | |
| 480. | Israel, Michael | 03-2924 | Scott Frugé<br>deGravelles Palmintier Holthaus & Frugé, LLP<br>618 Main Street<br>Baton Rouge, LA 70801<br>(225) 344-3735<br>(225) 344-3320 (fax) |
| 481. | Abbott, Walter J. | 03-4968 | John Arthur Eaves<br>Eaves Law Firm<br>101 North State Street<br>Jackson, Mississippi 39201<br>(601) 355-7961<br>(601) 355-0530 (fax) |
| 482. | Adcock, Gail R. | 03-4968 | |
| 483. | Alexander, Sarah J. | 03-4968 | |
| 484. | Allen, Deloris | 03-4968 | |
| 485. | Allen, Faye | 03-4968 | |
| 486. | Allen, Mary | 03-4968 | |
| 487. | Allen, Miriam | 03-4968 | |
| 488. | Alsup, Janice M. | 03-4968 | |
| 489. | Anderson, Felica M. | 03-4968 | |
| 490. | Anderson, John C. | 03-4968 | |
| 491. | Anderson, Leonard | 03-4968 | |
| 492. | Anderson, Louis Clifton | 03-4968 | |
| 493. | Andrews, James Larry | 03-4968 | |
| 494. | Arnold, Glen | 03-4968 | |
| 495. | Authorsen, Christa | 03-4968 | |
| 496. | Aven, Aubrey Morris | 03-4968 | |
| 497. | Babb, Marvin B. | 03-4968 | |
| 498. | Bailey, Clyde E. | 03-4968 | |
| 499. | Bailey, Izora | 03-4968 | |
| 500. | Baker, Charles L. | 03-4968 | |
| 501. | Baldwin, David G. | 03-4968 | |
| 502. | Bankert, Christel | 03-4968 | |
| 503. | Banks, Sheryl Kathleen | 03-4968 | |
| 504. | Banner, Reginald O. | 03-4968 | |
| 505. | Barbee, Martha Corine | 03-4968 | |
| 506. | Barber, Charles Marvin | 03-4968 | |
| 507. | Barker, Linda Darnell | 03-4968 | |
| 508. | Barnes, Betty G. | 03-4968 | |
| 509. | Barnes, Delois | 03-4968 | |
| 510. | Barnes, Mildred L. | 03-4968 | |
| 511. | Barnhill, Linda | 03-4968 | |
| 512. | Basich, Mario | 03-4968 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 513. | Bass, Ethel | 03-4968 | |
| 514. | Bates, Larry O. | 03-4968 | |
| 515. | Beams, Vernesteen | 03-4968 | |
| 516. | Beard, Francis L. | 03-4968 | |
| 517. | Beck, Marta | 03-4968 | |
| 518. | Bednar, Wilma Joyce | 03-4968 | |
| 519. | Belenke, Esther | 03-4968 | |
| 520. | Benson, Dorothy | 03-4968 | |
| 521. | Bethany, Cynthia M. | 03-4968 | |
| 522. | Betts, John T. | 03-4968 | |
| 523. | Betts, Vennie | 03-4968 | |
| 524. | Billups, Mollie Mae | 03-4968 | |
| 525. | Bingham, Collin W., III | 03-4968 | |
| 526. | Bishop, Faye | 03-4968 | |
| 527. | Bishop, Luther J. | 03-4968 | |
| 528. | Blackburn, Marie | 03-4968 | |
| 529. | Blackmon, Ruby | 03-4968 | |
| 530. | Blissard, Betty Louise | 03-4968 | |
| 531. | Bogan, Betty Ruth | 03-4968 | |
| 532. | Bogan, James R. | 03-4968 | |
| 533. | Bokum, Stephan | 03-4968 | |
| 534. | Bonds, Dorothy N. | 03-4968 | |
| 535. | Booker, Lillian | 03-4968 | |
| 536. | Bothwell, Coy Lee | 03-4968 | |
| 537. | Bounds, Katherine | 03-4968 | |
| 538. | Bowen, Shirley | 03-4968 | |
| 539. | Bowens, Arlitha J. | 03-4968 | |
| 540. | Bowns, Hubert | 03-4968 | |
| 541. | Boyd, Agnes | 03-4968 | |
| 542. | Boyd, Rosie | 03-4968 | |
| 543. | Bradberry, Charles | 03-4968 | |
| 544. | Bradley, Melvin | 03-4968 | |
| 545. | Bradley, Tina L. | 03-4968 | |
| 546. | Bramlett, Talulah | 03-4968 | |
| 547. | Brandon, Timothy, Jr. | 03-4968 | |
| 548. | Brewer, Sabrina | 03-4968 | |
| 549. | Brewington, Glenda Faye | 03-4968 | |
| 550. | Bridges, Betty P. | 03-4968 | |
| 551. | Briggs, Arnie Marton | 03-4968 | |
| 552. | Brooks, Arthur | 03-4968 | |
| 553. | Brooks, Will | 03-4968 | |
| 554. | Brown, Alex Ladell | 03-4968 | |
| 555. | Brown, Augustine | 03-4968 | |
| 556. | Brown, Douglas G. | 03-4968 | |
| 557. | Brown, Emma C. | 03-4968 | |
| 558. | Brown, Louise A. | 03-4968 | |
| 559. | Brown, Mary | 03-4968 | |
| 560. | Brown, Mary Nell | 03-4968 | |
| 561. | Brown, Walter D. | 03-4968 | |
| 562. | Bruce, Geraldine B. | 03-4968 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 563. | Brumby, Martha | 03-4968 | |
| 564. | Brumfield, Gail L. | 03-4968 | |
| 565. | Bryant, James McArthur | 03-4968 | |
| 566. | Bryant, Mildred | 03-4968 | |
| 567. | Bryant, Stella Louisse | 03-4968 | |
| 568. | Bryson, Mae | 03-4968 | |
| 569. | Bullie, Ira, Jr. | 03-4968 | |
| 570. | Burcham, Maxine Marie | 03-4968 | |
| 571. | Burchfield, Ida Mae | 03-4968 | |
| 572. | Burkhead, Willie Paul | 03-4968 | |
| 573. | Butler, Edward S. | 03-4968 | |
| 574. | Butler, Laura Mae | 03-4968 | |
| 575. | Byrd, Geneva | 03-4968 | |
| 576. | Campbell, Melvin Louis | 03-4968 | |
| 577. | Campbell, Sharon S. | 03-4968 | |
| 578. | Carson, Geneva | 03-4968 | |
| 579. | Carter, Brenda A. | 03-4968 | |
| 580. | Carter, Cammie | 03-4968 | |
| 581. | Carter, Denise K. | 03-4968 | |
| 582. | Castleberry, Sarah Matthews | 03-4968 | |
| 583. | Cayson, Mark C. | 03-4968 | |
| 584. | Chapman, Barrett | 03-4968 | |
| 585. | Cheeks, Durtha | 03-4968 | |
| 586. | Childers, Clifford | 03-4968 | |
| 587. | Childs, Frank | 03-4968 | |
| 588. | Chill, Minnie L. | 03-4968 | |
| 589. | Christian, Betty | 03-4968 | |
| 590. | Clark, Terry L. | 03-4968 | |
| 591. | Cockrell, Curtis Boyd | 03-4968 | |
| 592. | Cogburn, Donald Alfred, Jr. | 03-4968 | |
| 593. | Cogliano, Ralph Frank | 03-4968 | |
| 594. | Colbert, Betty S. | 03-4968 | |
| 595. | Colbert, Jodie C. | 03-4968 | |
| 596. | Collins, Eddie Rene | 03-4968 | |
| 597. | Comer, Rickie | 03-4968 | |
| 598. | Connell, Dorothy M. | 03-4968 | |
| 599. | Conner, Frankie C. | 03-4968 | |
| 600. | Conway, Linda L. | 03-4968 | |
| 601. | Cook, Lois | 03-4968 | |
| 602. | Cooper, Etheil | 03-4968 | |
| 603. | Cooper, Walter Andrew | 03-4968 | |
| 604. | Copen, Rueben | 03-4968 | |
| 605. | Coppage, Howard Greg | 03-4968 | |
| 606. | Cox, Ada Louise | 03-4968 | |
| 607. | Cox, Freda | 03-4968 | |
| 608. | Cox, John E. | 03-4968 | |
| 609. | Crawford, Betty | 03-4968 | |
| 610. | Creel, Johnny | 03-4968 | |
| 611. | Crow, Audrey | 03-4968 | |
| 612. | Crowder, Marilyn F. | 03-4968 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 613. | Cummings, Aubrey R. | 03-4968 | |
| 614. | Cunningham, Percy L. | 03-4968 | |
| 615. | Daggins, Done D. | 03-4968 | |
| 616. | Daniels, Jerry | 03-4968 | |
| 617. | Davis, Annie | 03-4968 | |
| 618. | Davis, Doris Mae | 03-4968 | |
| 619. | Davis, Eula Vea | 03-4968 | |
| 620. | Davis, Richard T. | 03-4968 | |
| 621. | Deale, Mary E.A. | 03-4968 | |
| 622. | Deen, Vernon | 03-4968 | |
| 623. | DeGraffenreid, Mildred | 03-4968 | |
| 624. | Demarco, Beverly | 03-4968 | |
| 625. | Denison, Sue Ann | 03-4968 | |
| 626. | Dickerson, Jeanette | 03-4968 | |
| 627. | Dill, Stephen | 03-4968 | |
| 628. | Dilworth, Janet D. | 03-4968 | |
| 629. | Dixon, Charles Sim | 03-4968 | |
| 630. | Donald, Mildred A. | 03-4968 | |
| 631. | Doss, Adella | 03-4968 | |
| 632. | Drew, Howard L. | 03-4968 | |
| 633. | Dulaney, Dwayne M. | 03-4968 | |
| 634. | Duncan, Marjorie | 03-4968 | |
| 635. | Dunn, Frances V. | 03-4968 | |
| 636. | Duty, Jerry W. | 03-4968 | |
| 637. | Dyess, Arthur D. | 03-4968 | |
| 638. | Echoles, Willie D. | 03-4968 | |
| 639. | Eckerlin, Paul | 03-4968 | |
| 640. | Ellard, E. Wayne | 03-4968 | |
| 641. | Ellis, Dorothy G. | 03-4968 | |
| 642. | Ellis, Shirley | 03-4968 | |
| 643. | Erikor, Gomidiclner | 03-4968 | |
| 644. | Erler, Walter | 03-4968 | |
| 645. | Ervin, Alice Thigpen | 03-4968 | |
| 646. | Estridge, Andrew | 03-4968 | |
| 647. | Etheridge, Betty Jo | 03-4968 | |
| 648. | Evans, Shirley | 03-4968 | |
| 649. | Fennell, Daisy | 03-4968 | |
| 650. | Ferguson, James | 03-4968 | |
| 651. | Ferrara, Anna | 03-4968 | |
| 652. | Fields, Annie Lee | 03-4968 | |
| 653. | Finley, Gaynel | 03-4968 | |
| 654. | Fisher, Irma | 03-4968 | |
| 655. | Fletcher, Delmar G. | 03-4968 | |
| 656. | Floyd, Bernice | 03-4968 | |
| 657. | Foster, Heather | 03-4968 | |
| 658. | Foster, James R., Sr. | 03-4968 | |
| 659. | Franklin, Princess | 03-4968 | |
| 660. | Franks, William Delbert | 03-4968 | |
| 661. | Frazier, Edna | 03-4968 | |
| 662. | Frazier, Lora Inez | 03-4968 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 663. | Freelon, Jimmy | 03-4968 | |
| 664. | Freeman, Maggie | 03-4968 | |
| 665. | Fried, Harry H. | 03-4968 | |
| 666. | Futrell, Takila | 03-4968 | |
| 667. | Garcia, Joan | 03-4968 | |
| 668. | Gardner, K.C. | 03-4968 | |
| 669. | Garner, Octavia | 03-4968 | |
| 670. | Garrard, Edna K. | 03-4968 | |
| 671. | Garrett, Robert | 03-4968 | |
| 672. | Garrett, Ruby J. | 03-4968 | |
| 673. | Garrison, Connie Dale | 03-4968 | |
| 674. | Gates, Jessie | 03-4968 | |
| 675. | George, Brenda Mason | 03-4968 | |
| 676. | Geter, Carol | 03-4968 | |
| 677. | Gill, Lorraine M. | 03-4968 | |
| 678. | Gillan, James E. | 03-4968 | |
| 679. | Glass, George | 03-4968 | |
| 680. | Glidewell, Annie B. | 03-4968 | |
| 681. | Goleman, Ted | 03-4968 | |
| 682. | Gordon, Agnes F. | 03-4968 | |
| 683. | Gordon, Albert Eugene | 03-4968 | |
| 684. | Gould, Johnnie D. | 03-4968 | |
| 685. | Grant, Shanon | 03-4968 | |
| 686. | Graveman, Philip Joseph | 03-4968 | |
| 687. | Griffin, Kevin L. | 03-4968 | |
| 688. | Grimes, Sarah | 03-4968 | |
| 689. | Gunn, Willie Ruth | 03-4968 | |
| 690. | Hairston, Harland H. | 03-4968 | |
| 691. | Hall, Merrill Francis | 03-4968 | |
| 692. | Hall, Stella S. | 03-4968 | |
| 693. | Hall, Tommy Lamar | 03-4968 | |
| 694. | Hall, Verle | 03-4968 | |
| 695. | Hallman, Daniel H. | 03-4968 | |
| 696. | Hamilton, Trudy | 03-4968 | |
| 697. | Hamlin, Jerry | 03-4968 | |
| 698. | Hamm, Vola A. | 03-4968 | |
| 699. | Hancock, Virginia Lee | 03-4968 | |
| 700. | Hannah, Bobbie J. | 03-4968 | |
| 701. | Hans, Orth | 03-4968 | |
| 702. | Harbison, Willie J. | 03-4968 | |
| 703. | Harbison, Willie J. | 03-4968 | |
| 704. | Harden, H.A. | 03-4968 | |
| 705. | Harmon, Faye | 03-4968 | |
| 706. | Harper, Jeanette | 03-4968 | |
| 707. | Harper, Orange D. | 03-4968 | |
| 708. | Harris, James V. | 03-4968 | |
| 709. | Harris, Madeline J. | 03-4968 | |
| 710. | Harris, Mary | 03-4968 | |
| 711. | Harrison, Nathan Bryan | 03-4968 | |
| 712. | Harville, Ruth | 03-4968 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 713. | Hayes, Betty | 03-4968 | |
| 714. | Hayes, Ella | 03-4968 | |
| 715. | Hayes, James | 03-4968 | |
| 716. | Hayes, Juanita C. | 03-4968 | |
| 717. | Hayes, Louise | 03-4968 | |
| 718. | Haynes, Jimmy | 03-4968 | |
| 719. | Hebert, Clifford | 03-4968 | |
| 720. | Henderson, Clyde | 03-4968 | |
| 721. | Henderson, Nathaniel | 03-4968 | |
| 722. | Henderson, Rosie F. | 03-4968 | |
| 723. | Herren, Martha C. | 03-4968 | |
| 724. | Hess, Marjorie D. | 03-4968 | |
| 725. | Hicks, Lisa B. | 03-4968 | |
| 726. | High, Gladys M. | 03-4968 | |
| 727. | Hill, John Bailey | 03-4968 | |
| 728. | Hill, Ross L. | 03-4968 | |
| 729. | Hinton, Wade F. | 03-4968 | |
| 730. | Hodson, Julie Anne | 03-4968 | |
| 731. | Holland, John Henry, Sr. | 03-4968 | |
| 732. | Holliday, Joanna | 03-4968 | |
| 733. | Holman, Bill | 03-4968 | |
| 734. | Holmes, Louis L. | 03-4968 | |
| 735. | Horton, Edward | 03-4968 | |
| 736. | Horton, Jo Ann | 03-4968 | |
| 737. | Houston, Clifford | 03-4968 | |
| 738. | Houston, Richard L. | 03-4968 | |
| 739. | Howard, Gladys | 03-4968 | |
| 740. | Howell, Juanita C. | 03-4968 | |
| 741. | Hroncich, Giacomina | 03-4968 | |
| 742. | Hroncich, Nikola | 03-4968 | |
| 743. | Hudson, Paul L. | 03-4968 | |
| 744. | Huffman, Arlene | 03-4968 | |
| 745. | Huffman, Regina Dawn | 03-4968 | |
| 746. | Hughes, Richard Patrick | 03-4968 | |
| 747. | Humphrey, Stella B. | 03-4968 | |
| 748. | Humphries, Rose Marie | 03-4968 | |
| 749. | Hurst, Samella | 03-4968 | |
| 750. | Huty, Waltraud | 03-4968 | |
| 751. | Irving, John W. | 03-4968 | |
| 752. | Jackson, Billie J. | 03-4968 | |
| 753. | Jackson, Cora E. | 03-4968 | |
| 754. | Jackson, Howard | 03-4968 | |
| 755. | Jackson, Jewell | 03-4968 | |
| 756. | Jackson, Joann Green | 03-4968 | |
| 757. | James, Myrtis B. | 03-4968 | |
| 758. | James, Shirley Ginn | 03-4968 | |
| 759. | Jenkins, Carroll | 03-4968 | |
| 760. | Jenkins, Eloise | 03-4968 | |
| 761. | Jenkins, Ola Irene | 03-4968 | |
| 762. | Johnson, Augustine T. | 03-4968 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 763. | Johnson, Edgar J. | 03-4968 | |
| 764. | Johnson, Hattie N. | 03-4968 | |
| 765. | Johnson, James T. | 03-4968 | |
| 766. | Johnson, Mildred Inez | 03-4968 | |
| 767. | Johnson, Millie | 03-4968 | |
| 768. | Johnson, Ruby | 03-4968 | |
| 769. | Johnson, Sylvester | 03-4968 | |
| 770. | Johnson, Zana B. | 03-4968 | |
| 771. | Jokes, Jaromir | 03-4968 | |
| 772. | Jones, Andy Q. | 03-4968 | |
| 773. | Jones, Bertha | 03-4968 | |
| 774. | Jones, Betty J. | 03-4968 | |
| 775. | Jones, Eunice M. | 03-4968 | |
| 776. | Jones, Fannie | 03-4968 | |
| 777. | Jones, Frances M. | 03-4968 | |
| 778. | Jones, Joan | 03-4968 | |
| 779. | Jones, Louise Simmons | 03-4968 | |
| 780. | Jones, Mattie Lean | 03-4968 | |
| 781. | Jones, Sylvester | 03-4968 | |
| 782. | Jones, William Wayne | 03-4968 | |
| 783. | Jordan, Freddie | 03-4968 | |
| 784. | Jordan, Jerry G. | 03-4968 | |
| 785. | Joyal, Robert N. | 03-4968 | |
| 786. | Junkin, Diane | 03-4968 | |
| 787. | Karriem, Abdul-Jaami | 03-4968 | |
| 788. | Kelley, David | 03-4968 | |
| 789. | Kelly, Nancy G. | 03-4968 | |
| 790. | Kerr, Ora Mae | 03-4968 | |
| 791. | Kiner, Josie | 03-4968 | |
| 792. | King, Bobby Gene | 03-4968 | |
| 793. | King, Doris A. | 03-4968 | |
| 794. | Kirk, Patricia A. | 03-4968 | |
| 795. | Kirkwood, Sallie | 03-4968 | |
| 796. | Knox, Odell | 03-4968 | |
| 797. | Koehle, Wolfgang | 03-4968 | |
| 798. | Koury, Michael A. | 03-4968 | |
| 799. | Kreutzer, Renate | 03-4968 | |
| 800. | Kristich, Lawrence | 03-4968 | |
| 801. | Lambert, Joann | 03-4968 | |
| 802. | Lang, Lola M. | 03-4968 | |
| 803. | Langley, James Allen | 03-4968 | |
| 804. | Lawrence, Frances M. | 03-4968 | |
| 805. | Leach, Rosia Curry | 03-4968 | |
| 806. | Lee, Diana A. | 03-4968 | |
| 807. | Legette, Violet O. | 03-4968 | |
| 808. | Lester, Patricia M. | 03-4968 | |
| 809. | Liebe-Bucich, Adine | 03-4968 | |
| 810. | Lindley, Phyllis G. | 03-4968 | |
| 811. | Locke, Wallace E. | 03-4968 | |
| 812. | Lockett, Shirry Diane | 03-4968 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 813. | Logan, Billy J. | 03-4968 | |
| 814. | Lollar, Lisa | 03-4968 | |
| 815. | Lollar, Peggy | 03-4968 | |
| 816. | Love, Marvyn Joe | 03-4968 | |
| 817. | Loyd, Loretha | 03-4968 | |
| 818. | Luyett, Joseph Gilbert | 03-4968 | |
| 819. | Lyles, James D. | 03-4968 | |
| 820. | Mabry, Deborah Ann | 03-4968 | |
| 821. | Maddox, Josh A. | 03-4968 | |
| 822. | Maier, Eddie Ruth | 03-4968 | |
| 823. | Malone, Annie J. | 03-4968 | |
| 824. | Malone, Katherine | 03-4968 | |
| 825. | Malone, Malcolm | 03-4968 | |
| 826. | Marshall, Jeremiah | 03-4968 | |
| 827. | Marshall, Margie | 03-4968 | |
| 828. | Martin, Michael Alan | 03-4968 | |
| 829. | Mast, Henry Windham | 03-4968 | |
| 830. | Mastin, Elnoria | 03-4968 | |
| 831. | Mathis, Joyce | 03-4968 | |
| 832. | Matscheroth, Gerhard | 03-4968 | |
| 833. | Maughan, Alice Faye | 03-4968 | |
| 834. | McBrayer, Myron Holes | 03-4968 | |
| 835. | McBride, Elizabeth L. | 03-4968 | |
| 836. | McCormick, Cecelia | 03-4968 | |
| 837. | McCoy, Keith | 03-4968 | |
| 838. | McCrimon, Erma Dean | 03-4968 | |
| 839. | McDaniel, Ben | 03-4968 | |
| 840. | McDaniel, Lucille T. | 03-4968 | |
| 841. | McFarland, Arthur | 03-4968 | |
| 842. | McGill, Douglas | 03-4968 | |
| 843. | McGrew, Bobby Joe | 03-4968 | |
| 844. | McIntosh, Bessie Marie | 03-4968 | |
| 845. | McKinzie, Lessie | 03-4968 | |
| 846. | McMillan, Idella | 03-4968 | |
| 847. | Messer, Charles | 03-4968 | |
| 848. | Messinger, Sylvia | 03-4968 | |
| 849. | Milan, James Dee | 03-4968 | |
| 850. | Miller, Donald | 03-4968 | |
| 851. | Miller, Jessie Faye | 03-4968 | |
| 852. | Miller, Mae Belle | 03-4968 | |
| 853. | Mims, Carol Laverne | 03-4968 | |
| 854. | Minga, Edgar H. | 03-4968 | |
| 855. | Mitchell, Doyle Ray | 03-4968 | |
| 856. | Mitchell, Eugene | 03-4968 | |
| 857. | Mitchell, F.R. | 03-4968 | |
| 858. | Mitchell, Janelle S. | 03-4968 | |
| 859. | Mitchem, James Alfred | 03-4968 | |
| 860. | Monaghan, Wayne E. | 03-4968 | |
| 861. | Montgomery, Dorothy B. | 03-4968 | |
| 862. | Morales, Rose | 03-4968 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 863. | Morrow, Peggy | 03-4968 | |
| 864. | Moss, Patty Sue | 03-4968 | |
| 865. | Mothershed, John W. | 03-4968 | |
| 866. | Murphy, Mary F. | 03-4968 | |
| 867. | Murphy, O'Neal | 03-4968 | |
| 868. | Nathaniel, Therah L. | 03-4968 | |
| 869. | Newman, Lane V. | 03-4968 | |
| 870. | Newsom, Paul | 03-4968 | |
| 871. | Newton, John O. | 03-4968 | |
| 872. | Nichols, Criseida | 03-4968 | |
| 873. | Nichols, William Henry | 03-4968 | |
| 874. | Nix, Willie Mae | 03-4968 | |
| 875. | Norman, Gary W. | 03-4968 | |
| 876. | Northington, James E. | 03-4968 | |
| 877. | Oakley, Georgia Mae | 03-4968 | |
| 878. | Oaks, Tiny | 03-4968 | |
| 879. | Odom, Johnnie Jo | 03-4968 | |
| 880. | Oliver, Edna K. | 03-4968 | |
| 881. | Ouzts, Ralph O., Sr. | 03-4968 | |
| 882. | Owen, Billy Joe | 03-4968 | |
| 883. | Owens, Curtis E. | 03-4968 | |
| 884. | Parker, Gary Ray | 03-4968 | |
| 885. | Payne, Charlean | 03-4968 | |
| 886. | Peeler, Gary Dale | 03-4968 | |
| 887. | Peeples, Betty Joe | 03-4968 | |
| 888. | Peoples, Geraldine | 03-4968 | |
| 889. | Pepper, Bobby | 03-4968 | |
| 890. | Perkins, Joe E. | 03-4968 | |
| 891. | Perry, Debra Jean | 03-4968 | |
| 892. | Perryman, Ray | 03-4968 | |
| 893. | Pettit, Philip Wayne | 03-4968 | |
| 894. | Pieralist, Gus, Jr. | 03-4968 | |
| 895. | Pithan, Annemarie | 03-4968 | |
| 896. | Pittman, Lillie R. | 03-4968 | |
| 897. | Pollard, Peggy | 03-4968 | |
| 898. | Ponder, Helen Lucille | 03-4968 | |
| 899. | Pope, Flora | 03-4968 | |
| 900. | Poplar, George L. | 03-4968 | |
| 901. | Pratt, Dorothy | 03-4968 | |
| 902. | Prewitt, James B. | 03-4968 | |
| 903. | Price, Richard L. | 03-4968 | |
| 904. | Prosser, Richard | 03-4968 | |
| 905. | Pugh, Betty J. | 03-4968 | |
| 906. | Pullam, Elizabeth Bruce | 03-4968 | |
| 907. | Pulley, Evelyn E. | 03-4968 | |
| 908. | Pulliam, Mary | 03-4968 | |
| 909. | Pyron, Jeanette | 03-4968 | |
| 910. | Quartana, Jeannie G. | 03-4968 | |
| 911. | Ramey, Inez T. | 03-4968 | |
| 912. | Ramsey, Lorraine | 03-4968 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 913. | Reaves, James Edward | 03-4968 | |
| 914. | Redwine, Wilmer Joyce | 03-4968 | |
| 915. | Reeves, Brenda D. | 03-4968 | |
| 916. | Reid, Johnella | 03-4968 | |
| 917. | Reno, Allen | 03-4968 | |
| 918. | Ridings, George | 03-4968 | |
| 919. | Rikard, William Thomas | 03-4968 | |
| 920. | Roberts, Gerald | 03-4968 | |
| 921. | Roberts, Michael W. | 03-4968 | |
| 922. | Robinson, Melvin George | 03-4968 | |
| 923. | Rogers, Charles N. | 03-4968 | |
| 924. | Rogers, Dorothy | 03-4968 | |
| 925. | Ross, Clara Bell | 03-4968 | |
| 926. | Rowan, David Lesley | 03-4968 | |
| 927. | Rowland, Danny R. | 03-4968 | |
| 928. | Rudi, Lleindienst | 03-4968 | |
| 929. | Ruff, Mary Lucille | 03-4968 | |
| 930. | Rushing, Charlotte M. | 03-4968 | |
| 931. | Russell, Bobbie Sue | 03-4968 | |
| 932. | Russell, Lender F. | 03-4968 | |
| 933. | Sanders, Marie Miller | 03-4968 | |
| 934. | Sanders, Rosie Marie | 03-4968 | |
| 935. | Sanford, Betty Elizabeth | 03-4968 | |
| 936. | Sartin, Lonnie | 03-4968 | |
| 937. | Sauer, Lydia | 03-4968 | |
| 938. | Saxby, Jessie Mae | 03-4968 | |
| 939. | Saxon, Emmet | 03-4968 | |
| 940. | Schon, Gunter | 03-4968 | |
| 941. | Scott, Clara Mae | 03-4968 | |
| 942. | Scott, Edwin T. | 03-4968 | |
| 943. | Scribner, James | 03-4968 | |
| 944. | Scribner, Minnie R. | 03-4968 | |
| 945. | Scruggs, Ditto Craig | 03-4968 | |
| 946. | Scruggs, Margie B. | 03-4968 | |
| 947. | Seitz, Bertie Sue | 03-4968 | |
| 948. | Shaffer, Anne (Rita) F. | 03-4968 | |
| 949. | Shams, Alireza | 03-4968 | |
| 950. | Shelton, Patricia | 03-4968 | |
| 951. | Shook, James | 03-4968 | |
| 952. | Shumpert, Mandy | 03-4968 | |
| 953. | Simmons, Johnnie L. | 03-4968 | |
| 954. | Sims, Kathryn B. | 03-4968 | |
| 955. | Skelton, Roy Lee | 03-4968 | |
| 956. | Skinner, Evelina | 03-4968 | |
| 957. | Small, Steve T. | 03-4968 | |
| 958. | Smiley, James L. | 03-4968 | |
| 959. | Smith, Blanche | 03-4968 | |
| 960. | Smith, Charles R. | 03-4968 | |
| 961. | Smith, Donna T. | 03-4968 | |
| 962. | Smith, Douglas W. | 03-4968 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 963. | Smith, Gloria | 03-4968 | |
| 964. | Smith, Lester | 03-4968 | |
| 965. | Smith, Nannie Mae | 03-4968 | |
| 966. | Smith, Willie H. | 03-4968 | |
| 967. | Smith, Willie P., Sr. | 03-4968 | |
| 968. | Sneed, Ronnie L. | 03-4968 | |
| 969. | Southward, Alex | 03-4968 | |
| 970. | Spain, Earl | 03-4968 | |
| 971. | Spears, Robert N. | 03-4968 | |
| 972. | Spencer, Harold Ray | 03-4968 | |
| 973. | Spoon, Tereal | 03-4968 | |
| 974. | Starks, Steve Allen | 03-4968 | |
| 975. | Steele, Betty L. | 03-4968 | |
| 976. | Steele, Donna W. | 03-4968 | |
| 977. | Stevenson, Sallie Mae | 03-4968 | |
| 978. | Stokes, Flynn | 03-4968 | |
| 979. | Stone, Mary Alice | 03-4968 | |
| 980. | Stone, William W. | 03-4968 | |
| 981. | Storey, Curlie B. | 03-4968 | |
| 982. | Stovall, Irene B. | 03-4968 | |
| 983. | Stringer, Kathryn | 03-4968 | |
| 984. | Stubblefield, Paul Herman | 03-4968 | |
| 985. | Swanberg, Pattie Carroll | 03-4968 | |
| 986. | Swords, Vaneta L. | 03-4968 | |
| 987. | Sykes, Beryl | 03-4968 | |
| 988. | Tartt, Marvelle L. | 03-4968 | |
| 989. | Tate, Karlos Tigrett | 03-4968 | |
| 990. | Taylor, Doris Faye | 03-4968 | |
| 991. | Taylor, Jerry | 03-4968 | |
| 992. | Taylor, Rickie L. | 03-4968 | |
| 993. | Thomas, Ceola B. | 03-4968 | |
| 994. | Thomas, Janice | 03-4968 | |
| 995. | Thomas, Johnny L., Sr. | 03-4968 | |
| 996. | Thompson, Freddie W. | 03-4968 | |
| 997. | Tilley, Charlotte | 03-4968 | |
| 998. | Tolliver, Joriet | 03-4968 | |
| 999. | Tomlinson, Roy | 03-4968 | |
| 1000. | Tompkins, Patricia Ann | 03-4968 | |
| 1001. | Tory, Joe Ann | 03-4968 | |
| 1002. | Townes, Delores | 03-4968 | |
| 1003. | Townsend, Tommie | 03-4968 | |
| 1004. | Turner, Prince | 03-4968 | |
| 1005. | Turntine, Larry J. | 03-4968 | |
| 1006. | Tyson, Charles B. | 03-4968 | |
| 1007. | Upchurch, James E. | 03-4968 | |
| 1008. | Van Etten, Lena | 03-4968 | |
| 1009. | Vasser, Roger | 03-4968 | |
| 1010. | Wainwright, Katie B. | 03-4968 | |
| 1011. | Waldrup, Mike | 03-4968 | |
| 1012. | Walker, Beulah M. | 03-4968 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1013. | Walker, John W. | 03-4968 | |
| 1014. | Ward, Wade, Jr. | 03-4968 | |
| 1015. | Ware, Billy Victor, Jr. | 03-4968 | |
| 1016. | Warner, Willie | 03-4968 | |
| 1017. | Washington, Cleopatra | 03-4968 | |
| 1018. | Watson, Janice L. | 03-4968 | |
| 1019. | Watson, Jimmie Carol | 03-4968 | |
| 1020. | Weatherington, Huston | 03-4968 | |
| 1021. | Webb, Betty L. | 03-4968 | |
| 1022. | Webb, W.K. | 03-4968 | |
| 1023. | Weiss, Ursula | 03-4968 | |
| 1024. | Weldy, Vera L. | 03-4968 | |
| 1025. | Whaley, Kenny Edward, Sr. | 03-4968 | |
| 1026. | White, Daniel | 03-4968 | |
| 1027. | White, Mary Sue | 03-4968 | |
| 1028. | White, Sidney Theodore, Jr. | 03-4968 | |
| 1029. | Whitehead, M.R. | 03-4968 | |
| 1030. | Whitsey, Jeanell | 03-4968 | |
| 1031. | Wiggins, Marzella | 03-4968 | |
| 1032. | Wilkerson, Brenda D. | 03-4968 | |
| 1033. | Wilkerson, Emma L. | 03-4968 | |
| 1034. | Wilkinson, Charles Ray | 03-4968 | |
| 1035. | Wilkinson, Eddie Hilory | 03-4968 | |
| 1036. | Williams, Annie M. | 03-4968 | |
| 1037. | Williams, Linda Kay | 03-4968 | |
| 1038. | Willingham, Laura | 03-4968 | |
| 1039. | Wilson, Deborah | 03-4968 | |
| 1040. | Wilson, Edward | 03-4968 | |
| 1041. | Wilson, Patricia A. | 03-4968 | |
| 1042. | Windham, Joe H. | 03-4968 | |
| 1043. | Witherington, Deborah Lewis Miller | 03-4968 | |
| 1044. | Woods, Michael Byron | 03-4968 | |
| 1045. | Woulard, Willie | 03-4968 | |
| 1046. | Wright, Tommy G. | 03-4968 | |
| 1047. | Wright, William E. | 03-4968 | |
| 1048. | Wroten, Betty | 03-4968 | |
| 1049. | Xavier, Victoria | 03-4968 | |
| 1050. | Yates, Jerry Glenwood | 03-4968 | |
| 1051. | Young, Stella C. | 03-4968 | |
| 1052. | Cooper, Dempsey C., Sr. | 03-6021 | Gary W. Kisling<br>Eshelman Legal Group<br>205 Portage Trail Ext. West<br>Cuyahoga Falls, Ohio 44223<br>(330) 376-3572 |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1053. | Allen, Robert | 03-6440 | Kenneth T. Fibich<br>Fibich, Hampton, Leebron & Garth<br>1401 McKinney, Suite 1800<br>Houston, TX 77010<br>(713) 751-0025<br>(713) 751-0030 (fax) |
| 1054. | Baker, Paul | 03-6440 | |
| 1055. | Burkes, Norma | 03-6440 | |
| 1056. | Fleming, James | 03-6440 | |
| 1057. | Landers, Harold | 03-6440 | |
| 1058. | Sequin, Margaret | 03-6440 | |
| 1059. | Shealor, Paul | 03-6440 | |
| 1060. | Spurrier, Mary | 03-6440 | |
| 1061. | Bailey, William | 03-5915 | |
| 1062. | Burk, Robert R. | 03-5915 | |
| 1063. | Freeman, Newton L. | 03-5915 | |
| 1064. | Hanson, Mary P. | 03-5915 | |
| 1065. | Hawkins, Roy | 03-5915 | |
| 1066. | Lee, Emmalean | 03-5915 | |
| 1067. | Lowder, Patrick A. | 03-5915 | |
| 1068. | Reichard, Brenda C. | 03-5915 | |
| 1069. | Steward, Pauline L. | 03-5915 | |
| 1070. | Wallace, Tina E. | 03-5915 | |
| 1071. | West, James F. | 03-5915 | |
| 1072. | Wheeler, Margie | 03-5915 | |
| 1073. | Robertson, Albert | 03-3550 | Patrick D. McMurtray<br>Frazer Davidson, P.A.<br>500 E. Capitol Street<br>Jackson, MS 39201<br>(601) 969-9999<br>(601) 969-0830 (fax) |
| 1074. | Robertson, L.V., Jr. | 03-3550 | |
| 1075. | Addison, A. Jerry | 03-3354 | Delano Funches<br>Funches & Associates<br>1617 Robinson Street<br>Jackson, MS 39209<br>(601) 969-7400<br>(601) 969-7438 (fax) |
| 1076. | Albritton, Carolyn Kay | 03-3354 | |
| 1077. | Alford, James | 03-3354 | |
| 1078. | Allen, Lillie | 03-3354 | |
| 1079. | Allen, Linda P. | 03-3354 | |
| 1080. | Anderson, Leona B. | 03-3354 | |
| 1081. | Ashworth, Clyde Wade | 03-3354 | |
| 1082. | Atkins, Walter Clark | 03-3354 | |
| 1083. | Aube, James A. | 03-3354 | |
| 1084. | Aurland, Sudie E. | 03-3354 | |
| 1085. | Bailey, Vickie Lynn | 03-3354 | |
| 1086. | Banks, Geraldine B. | 03-3354 | |
| 1087. | Barnes, Howard H. | 03-3354 | |
| 1088. | Barnett, Gladys E. | 03-3354 | |
| 1089. | Barr, Jane C. | 03-3354 | |
| 1090. | Bennett, Dean | 03-3354 | |
| 1091. | Bergman, Lawrence Eugene | 03-3354 | |
| 1092. | Bolton, Katie G. | 03-3354 | |
| 1093. | Bond, David | 03-3354 | |
| 1094. | Born, Vera | 03-3354 | |
| 1095. | Bowman, Rita | 03-3354 | |
| 1096. | Bradburn, Otis | 03-3354 | |
| 1097. | Brantley, Rudolph | 03-3354 | |
| 1098. | Brice, Robert | 03-3354 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1099. | Brizius, Martha G. | 03-3354 | |
| 1100. | Broom, Vernon | 03-3354 | |
| 1101. | Brown, Lillian P. | 03-3354 | |
| 1102. | Brown, Melba | 03-3354 | |
| 1103. | Brown, Roy Lee | 03-3354 | |
| 1104. | Buchanan, William | 03-3354 | |
| 1105. | Bullock, Donald | 03-3354 | |
| 1106. | Bullock, Oscar L. | 03-3354 | |
| 1107. | Bussell, Johnnie Derwood | 03-3354 | |
| 1108. | Byrd, Samuel | 03-3354 | |
| 1109. | Calhoun, Ethel | 03-3354 | |
| 1110. | Campbell, Helen | 03-3354 | |
| 1111. | Carpenter, Shirley | 03-3354 | |
| 1112. | Carruth, Van | 03-3354 | |
| 1113. | Catchings, Bobby Earl | 03-3354 | |
| 1114. | Cato, James | 03-3354 | |
| 1115. | Cato, Myron | 03-3354 | |
| 1116. | Cephus, Hazel | 03-3354 | |
| 1117. | Chappell, Ruth | 03-3354 | |
| 1118. | Chesire, Carolyn | 03-3354 | |
| 1119. | Clark, Janie | 03-3354 | |
| 1120. | Clark-Wheeler, Rhonda M. | 03-3354 | |
| 1121. | Cofer, Sarah Nell | 03-3354 | |
| 1122. | Coleman, Travis | 03-3354 | |
| 1123. | Combs, A. Edward | 03-3354 | |
| 1124. | Culliver, Tangela | 03-3354 | |
| 1125. | Daniels, Fonda Darlene | 03-3354 | |
| 1126. | Daniels, Lloyd Kenneth | 03-3354 | |
| 1127. | Darby, Wilma J. | 03-3354 | |
| 1128. | Davis, Willie | 03-3354 | |
| 1129. | Davis-Slabaugh, Gladys | 03-3354 | |
| 1130. | Delimont, Grace | 03-3354 | |
| 1131. | Dodgens, William C. | 03-3354 | |
| 1132. | Dooley, Joyce Robinson | 03-3354 | |
| 1133. | Drane, Charles Edward | 03-3354 | |
| 1134. | Edens, William A., Jr. | 03-3354 | |
| 1135. | Edge, Barry M. | 03-3354 | |
| 1136. | Edge, Cecil | 03-3354 | |
| 1137. | Edwards, James H. | 03-3354 | |
| 1138. | Edwards, Shirley D. | 03-3354 | |
| 1139. | Edwards, Venice | 03-3354 | |
| 1140. | Elder, Ezzie | 03-3354 | |
| 1141. | Elias, Luis F. | 03-3354 | |
| 1142. | Estes, Ralph S. | 03-3354 | |
| 1143. | Evans, Yvonne | 03-3354 | |
| 1144. | Ezell, Willie | 03-3354 | |
| 1145. | Farmer, Alma Lucille | 03-3354 | |
| 1146. | Farmer, Patricia | 03-3354 | |
| 1147. | Ferguson, Rebecca | 03-3354 | |
| 1148. | Fields, Alverdia | 03-3354 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1149. | Fleming, Leasie Belle | 03-3354 | |
| 1150. | Flournoy, Edna | 03-3354 | |
| 1151. | Flowers, Ruby | 03-3354 | |
| 1152. | Forgay, Lela S. | 03-3354 | |
| 1153. | Fortune, Gary | 03-3354 | |
| 1154. | Freeman, Elbert | 03-3354 | |
| 1155. | Gentry, Rena | 03-3354 | |
| 1156. | Gentry, Thomas G. | 03-3354 | |
| 1157. | George, William H. | 03-3354 | |
| 1158. | Givens, Betty A. | 03-3354 | |
| 1159. | Glenn, Randolph | 03-3354 | |
| 1160. | Gonzalez, Samuel | 03-3354 | |
| 1161. | Gore, Sarah | 03-3354 | |
| 1162. | Gosa, Mack | 03-3354 | |
| 1163. | Goza, Betty | 03-3354 | |
| 1164. | Goza, Harold | 03-3354 | |
| 1165. | Grant, Shirley | 03-3354 | |
| 1166. | Griffin, Valerie T. | 03-3354 | |
| 1167. | Groves, Kay E. | 03-3354 | |
| 1168. | Gunter, Richard | 03-3354 | |
| 1169. | Gunter, Robert E. | 03-3354 | |
| 1170. | Hamby, Zelma | 03-3354 | |
| 1171. | Hankins, Alcidie | 03-3354 | |
| 1172. | Hawkins, Ruby B. | 03-3354 | |
| 1173. | Haygood, William E. | 03-3354 | |
| 1174. | Head, Broton W. | 03-3354 | |
| 1175. | Head, Dianne | 03-3354 | |
| 1176. | Heal, Ruby C. | 03-3354 | |
| 1177. | Heard, Genell | 03-3354 | |
| 1178. | Heard, Tommy | 03-3354 | |
| 1179. | Heaton, Dorothy | 03-3354 | |
| 1180. | Henderson, Mina Jo | 03-3354 | |
| 1181. | Henry, Elnora | 03-3354 | |
| 1182. | Hicks, Betty Lou | 03-3354 | |
| 1183. | Hightower, James Otis | 03-3354 | |
| 1184. | Hill, Andrea | 03-3354 | |
| 1185. | Hill, Charles | 03-3354 | |
| 1186. | Hill, Linda | 03-3354 | |
| 1187. | Hill, Willie | 03-3354 | |
| 1188. | Holder, Earnest | 03-3354 | |
| 1189. | Holder, William E. | 03-3354 | |
| 1190. | Hornick, Betty C. | 03-3354 | |
| 1191. | Horton, Favous | 03-3354 | |
| 1192. | Isaac, Pearl A. | 03-3354 | |
| 1193. | Jeffery, Birdia L. | 03-3354 | |
| 1194. | Jenkins, Deborah E. | 03-3354 | |
| 1195. | Johnson, Evelyn Mae | 03-3354 | |
| 1196. | Johnson, Mildred E. | 03-3354 | |
| 1197. | Johnson, Patricia | 03-3354 | |
| 1198. | Johnson, Rosie | 03-3354 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1199. | Kelly, Carl E. | 03-3354 | |
| 1200. | Kelly, Daisy | 03-3354 | |
| 1201. | Kelly, Mary | 03-3354 | |
| 1202. | Key, William L. | 03-3354 | |
| 1203. | Kielwein, Lizzie E. | 03-3354 | |
| 1204. | King, Dorothy | 03-3354 | |
| 1205. | Kinsey, James E. | 03-3354 | |
| 1206. | Kirkpatrick, Priscilla | 03-3354 | |
| 1207. | Kumar, Sathees | 03-3354 | |
| 1208. | Land, Frank | 03-3354 | |
| 1209. | Laughter, Charles, Jr. | 03-3354 | |
| 1210. | Lauthner, Crystal A. | 03-3354 | |
| 1211. | Law, Addie B. | 03-3354 | |
| 1212. | Lee, Earline M. | 03-3354 | |
| 1213. | Lewis, James | 03-3354 | |
| 1214. | Lewis, Murry D. | 03-3354 | |
| 1215. | Lewis, Patricia M. | 03-3354 | |
| 1216. | Lingerfelt, Ray | 03-3354 | |
| 1217. | Little, Plez | 03-3354 | |
| 1218. | Long, Virginia | 03-3354 | |
| 1219. | Louviere, Catherine | 03-3354 | |
| 1220. | Lucas, Sara | 03-3354 | |
| 1221. | Lunsford, Robert J. | 03-3354 | |
| 1222. | Lusher, Beverly | 03-3354 | |
| 1223. | Marbury, Jimmy | 03-3354 | |
| 1224. | Marple, Joetta | 03-3354 | |
| 1225. | Marsh, Lizzie D. | 03-3354 | |
| 1226. | Martin, Helen | 03-3354 | |
| 1227. | Martin, Mozell | 03-3354 | |
| 1228. | Martinez, Teddy | 03-3354 | |
| 1229. | McDonald, Jeff W. | 03-3354 | |
| 1230. | McElreath, Joann | 03-3354 | |
| 1231. | McMillan, Judy P. | 03-3354 | |
| 1232. | Meirow, Gertrude | 03-3354 | |
| 1233. | Milam, Tommie | 03-3354 | |
| 1234. | Mims, Betty | 03-3354 | |
| 1235. | Minkler, Goldie | 03-3354 | |
| 1236. | Mobley, Earler Mae | 03-3354 | |
| 1237. | Monroe, Mariah | 03-3354 | |
| 1238. | Montgomery, James A. | 03-3354 | |
| 1239. | Moore, Johnnie | 03-3354 | |
| 1240. | Moore, Rayford E., Sr. | 03-3354 | |
| 1241. | Moss, Joe B. | 03-3354 | |
| 1242. | Motter, Gayle M. | 03-3354 | |
| 1243. | Mullis, Carolyn A. | 03-3354 | |
| 1244. | Murray, Donna | 03-3354 | |
| 1245. | Nash, Gladys | 03-3354 | |
| 1246. | Neal, Ellsie | 03-3354 | |
| 1247. | Nelms, Hollis, Jr. | 03-3354 | |
| 1248. | Nesbitt, Ricky V. | 03-3354 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1249. | Nobles, Earthy | 03-3354 | |
| 1250. | Orrantia, Raul | 03-3354 | |
| 1251. | Owens, David E. | 03-3354 | |
| 1252. | Oxford, Dwight H. | 03-3354 | |
| 1253. | Parks, Beulah Altoona | 03-3354 | |
| 1254. | Parson, Annie L. | 03-3354 | |
| 1255. | Peebles, Janet | 03-3354 | |
| 1256. | Pentecost, John T., Jr. | 03-3354 | |
| 1257. | Peterson, James H. | 03-3354 | |
| 1258. | Phillips, Ruby D. | 03-3354 | |
| 1259. | Pippin, Theresa Marie | 03-3354 | |
| 1260. | Potter, Agnes | 03-3354 | |
| 1261. | Powell, Louise | 03-3354 | |
| 1262. | Pries, Robert C. | 03-3354 | |
| 1263. | Provenzano, John | 03-3354 | |
| 1264. | Purvis, Opal R. | 03-3354 | |
| 1265. | Quigley, Robert, II | 03-3354 | |
| 1266. | Rasheed, Ahmad | 03-3354 | |
| 1267. | Rawlings, Russell F., Sr. | 03-3354 | |
| 1268. | Read, James W., Jr. | 03-3354 | |
| 1269. | Redding, Erlene H. | 03-3354 | |
| 1270. | Reed, Jean | 03-3354 | |
| 1271. | Reed, Steve | 03-3354 | |
| 1272. | Reynolds, Hazel E. | 03-3354 | |
| 1273. | Reynolds, James | 03-3354 | |
| 1274. | Richardson, Felecia | 03-3354 | |
| 1275. | Richardson, Shianne C. | 03-3354 | |
| 1276. | Richmond, Carl E. | 03-3354 | |
| 1277. | Risner, Patsy C. | 03-3354 | |
| 1278. | Robertson, Janice | 03-3354 | |
| 1279. | Robinson, Jimmy | 03-3354 | |
| 1280. | Robson, Jessie | 03-3354 | |
| 1281. | Rodriguez, Ruperto | 03-3354 | |
| 1282. | Rogers, Mary Ann | 03-3354 | |
| 1283. | Roper, Beverly Ann | 03-3354 | |
| 1284. | Sanders, Loyd C. | 03-3354 | |
| 1285. | Sapp, Gail | 03-3354 | |
| 1286. | Scarborough, Imogene J. | 03-3354 | |
| 1287. | Schaefer, Mary W. | 03-3354 | |
| 1288. | Shanks, Jimmy R. | 03-3354 | |
| 1289. | Shavers, Debra | 03-3354 | |
| 1290. | Shetter, Samuel L. | 03-3354 | |
| 1291. | Shoats, Dorothy E. | 03-3354 | |
| 1292. | Shultz, Dorothy F. | 03-3354 | |
| 1293. | Simmons, Joann | 03-3354 | |
| 1294. | Singleton, Marvin | 03-3354 | |
| 1295. | Sluder, Ruth | 03-3354 | |
| 1296. | Smith, Carolyn Ann | 03-3354 | |
| 1297. | Smith, Harold | 03-3354 | |
| 1298. | Smith, Ivory, Jr. | 03-3354 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1299. | Smith, Mitchelyn M. | 03-3354 | |
| 1300. | Smith, Olin | 03-3354 | |
| 1301. | Smith, Pauline | 03-3354 | |
| 1302. | Smith, Williease | 03-3354 | |
| 1303. | Smith, Wilma | 03-3354 | |
| 1304. | Spradley, Virginia | 03-3354 | |
| 1305. | Starks, Lula W. | 03-3354 | |
| 1306. | Stewart, Elizabeth P. | 03-3354 | |
| 1307. | Stokes, June G. | 03-3354 | |
| 1308. | Suber, Felisa L. | 03-3354 | |
| 1309. | Summers, Lillian Carole | 03-3354 | |
| 1310. | Taylor, Sibyl | 03-3354 | |
| 1311. | Thames, Betty | 03-3354 | |
| 1312. | Thomas, Bernice | 03-3354 | |
| 1313. | Thomason, Paula | 03-3354 | |
| 1314. | Thompson, Bill | 03-3354 | |
| 1315. | Threet, Tommy B. | 03-3354 | |
| 1316. | Thrower, Virginia | 03-3354 | |
| 1317. | Thurmond, Selma R. | 03-3354 | |
| 1318. | Tidwell, Floyd F. | 03-3354 | |
| 1319. | Tomlinson, Billy C. | 03-3354 | |
| 1320. | Turner, Mary S. | 03-3354 | |
| 1321. | Turner, Ruth K. | 03-3354 | |
| 1322. | Tyson, Judy J. | 03-3354 | |
| 1323. | Tyson, Pansy B. | 03-3354 | |
| 1324. | Ussery, James | 03-3354 | |
| 1325. | Van Sickle, Elaine | 03-3354 | |
| 1326. | Watson, Mike | 03-3354 | |
| 1327. | Watts, Josephine | 03-3354 | |
| 1328. | Wawrzyniakowski, Elizabeth J. | 03-3354 | |
| 1329. | Webb, Camilla A. | 03-3354 | |
| 1330. | Welding, Patricia | 03-3354 | |
| 1331. | Wells, Mary L. | 03-3354 | |
| 1332. | Wheeler, Martha D. | 03-3354 | |
| 1333. | White, Annie Sue | 03-3354 | |
| 1334. | White, Clarence H. | 03-3354 | |
| 1335. | White, Tommy | 03-3354 | |
| 1336. | Williams, Addison | 03-3354 | |
| 1337. | Williams, Betty | 03-3354 | |
| 1338. | Williams, James T. | 03-3354 | |
| 1339. | Williams, Lillie Mae | 03-3354 | |
| 1340. | Williams, Patricia A. | 03-3354 | |
| 1341. | Williamson, Elliott, III | 03-3354 | |
| 1342. | Willingham, James Max | 03-3354 | |
| 1343. | Willis, Robert L. | 03-3354 | |
| 1344. | Wilson, Carolyn A. | 03-3354 | |
| 1345. | Wilson, Jessie Ruth | 03-3354 | |
| 1346. | Wilson, Juanita M. | 03-3354 | |
| 1347. | Wilson, Linda L. | 03-3354 | |
| 1348. | Wise, Pat H. | 03-3354 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1349. | Wolfe, Monree L. | 03-3354 | |
| 1350. | Wood, Albert | 03-3354 | |
| 1351. | Wright, Carrie | 03-3354 | |
| 1352. | Wright, Renee Kelley | 03-3354 | |
| 1353. | Wyche, Joseph W. | 03-3354 | |
| 1354. | Yarbrough, Mildred | 03-3354 | |
| 1355. | Zientek, Frances | 03-3354 | |
| 1356. | Atwood, Willie Mae | 03-3447 | Charles E. Gibson III<br>Gibson Law Firm<br>620 North Street, Suite 100<br>Jackson, MS 39207-3493<br>(601) 354-2007<br>(601) 352-0108 (fax) |
| 1357. | Ivey, Linda, for Annie K. Harrell, deceased | 03-3447 | |
| 1358. | Rankin, Johnny | 03-3447 | |
| 1359. | Smith, Carolyn | 03-3447 | |
| 1360. | Sykes, Malissia | 03-3447 | |
| 1361. | Wooten, Russell | 03-6419 | |
| 1362. | Barkley, Arthur | 03-4516 | Lance Winchester<br>Hagans, Bobb, & Burdine, PC<br>3200 Travis, Fourth Floor<br>Houston, TX 77006<br>(713) 222-2700<br>(713) 547-4950 (fax) |
| 1363. | Gunderson, Shirley Ann | 03-4517 | |
| 1364. | Thomas, Vytallis | 03-4517 | |
| 1365. | Runner, Imogene | 03-4518 | |
| 1366. | Ford, John | 03-4520 | |
| 1367. | Huls, Margaret | 03-4522 | |
| 1368. | Mjolsness, Percy | 03-4522 | |
| 1369. | Packer, Dale | 03-4522 | |
| 1370. | Sears, Irene | 03-4522 | |
| 1371. | Steward, Mildred | 03-4522 | |
| 1372. | Winter, Ida | 03-4522 | |
| 1373. | Jolley, Arlyn Dale | 03-4523 | |
| 1374. | Lefler, Jack M. | 03-4523 | |
| 1375. | Williams, Ned C. | 03-4523 | |
| 1376. | Johnson, Claudette | 03-4530 | |
| 1377. | Huffman, Peggy | 03-4531 | |
| 1378. | Griese, Mary Jo | 03-4532 | |
| 1379. | Benson, Manuel | 03-4533 | |
| 1380. | Bowers, Barbara | 03-4533 | |
| 1381. | James, Jeff | 03-4533 | |
| 1382. | Steffey, Eva Jean | 03-4533 | |
| 1383. | Anderson, Paul | 03-4534 | |
| 1384. | Dickson, Helen | 03-4534 | |
| 1385. | Grothe, Josephine | 03-4534 | |
| 1386. | Hansen, Maxine | 03-4534 | |
| 1387. | Hoyt, H. Neal | 03-4534 | |
| 1388. | Lint, Douglas | 03-4534 | |
| 1389. | Upton, William | 03-4534 | |
| 1390. | Vore, Jerry | 03-4534 | |
| 1391. | Berumen, Debra | 03-4536 | |
| 1392. | Janssen, Eldon | 03-6233 | Will Kemp<br>Harrison Kemp & Jones<br>3800 Howard Hughes Parkway, 17th Floor<br>Las Vegas, NV 89109<br>(702) 385-6000 |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1393. | Brady, Sherita, for Lou Ann Brady, deceased | 03-5340 | Derek Dewayne Hopson<br>Hopson Law Office, PLLC<br>P.O. Box 266<br>Clarksdale, MS 38614<br>(601) 624-4100 |
| 1394. | Newell, Mary | 03-5341 | |
| 1395. | Akins, Benjamin | 03-3440 | Carroll H. Ingram<br>Ingram & Associates<br>211 South 29th Avenue, Suite 201<br>Hattiesburg, MS 39401<br>(601) 261-1385<br>(601) 261-1393 (fax) |
| 1396. | Barlow, Phyllis | 03-3440 | |
| 1397. | Boutwell, Maxie | 03-3440 | |
| 1398. | Bray, Gary | 03-3440 | |
| 1399. | Brister, Hugh | 03-3440 | |
| 1400. | Brown, Ellen | 03-3440 | |
| 1401. | Brown, Randy | 03-3440 | |
| 1402. | Buie, Rosie | 03-3440 | |
| 1403. | Coleman, Carl | 03-3440 | |
| 1404. | Ford, Elnora | 03-3440 | |
| 1405. | Graham, Dinah | 03-3440 | |
| 1406. | Gray, Inez | 03-3440 | |
| 1407. | Hawthorne, Joe | 03-3440 | |
| 1408. | Henderson, Edna | 03-3440 | |
| 1409. | Hinton, Sammie | 03-3440 | |
| 1410. | Hopkins, Minnie | 03-3440 | |
| 1411. | Isom, Emma | 03-3440 | |
| 1412. | Jeffries, Audrey | 03-3440 | |
| 1413. | Lambert, Judith | 03-3440 | |
| 1414. | Lambert, Ryan | 03-3440 | |
| 1415. | Lavender, Lee | 03-3440 | |
| 1416. | Lockett, Frank | 03-3440 | |
| 1417. | Long, Emitt | 03-3440 | |
| 1418. | Luke, Gary | 03-3440 | |
| 1419. | McCoy, Mary | 03-3440 | |
| 1420. | Naylor, Wanda | 03-3440 | |
| 1421. | Patterson, Ophelia | 03-3440 | |
| 1422. | Potts, Cinderella | 03-3440 | |
| 1423. | Robinson, Otha | 03-3440 | |
| 1424. | Seals, Dorothy | 03-3440 | |
| 1425. | Sistrunk, Theresa | 03-3440 | |
| 1426. | Stark, Charles | 03-3440 | |
| 1427. | Stewart, Sarah | 03-3440 | |
| 1428. | Taylor, Mary | 03-3440 | |
| 1429. | Thomas, Catherine | 03-3440 | |
| 1430. | Walton, Beverly | 03-3440 | |
| 1431. | Wells, R.L. | 03-3440 | |
| 1432. | Williams, Audry | 03-3440 | |
| 1433. | Williams, Bud | 03-3440 | |
| 1434. | Williams, Owen | 03-3440 | |
| 1435. | Williams, Virginia | 03-3440 | |
| 1436. | Williamson, May | 03-3440 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1437. | Johnson, Savannah | 03-4962 | K. Steven Jackson<br>Black Diamond Building<br>2929 First Avenue North<br>Birmingham, Alabama 35203<br>(205) 252-3535<br>(205) 252-3536 (fax) |
| 1438. | Black, Virginia | 03-4962 | |
| 1439. | Thomas, Cherry | 03-4962 | |
| 1440. | Deere, Lloyd | 03-6234 | Alan R. Johns<br>3017 W. Charlesten Blvd., Suite 60<br>Las Vegas, NV 89102<br>(702) 258-4433 |
| 1441. | Gauthier, George H. | 03-6234 | |
| 1442. | Pieczko, Josephine, for Edward Pieczko, deceased | 03-4545 | Charles H. Johnson<br>Charles H. Johnson & Associates<br>2599 Mississippi Street<br>New Brighton, MN 55112<br>(651) 633-5685<br>(651) 633-4442 (fax) |
| 1443. | Hicks, Karen, for Jerry Tarter, deceased | 03-4546 | |
| 1444. | Brooks, Walda Kay, for Donald Brooks, deceased | 03-4547 | |
| 1445. | Clements, Roseann, for Angelo Ferraro, deceased | 03-4548 | |
| 1446. | Taliaferro-Collins, Marsha for Jackie Collins, deceased | 03-4549 | |
| 1447. | Bozalina, Betty | 04-0664 | |
| 1448. | Lariccia, Dominic | 04-0676 | |
| 1449. | Brents, Linda | 03-4947 | Tim Balducci<br>Langston Law Firm, PA<br>P.O. Box 787<br>Booneville, MS 38829<br>(662) 728-3138<br>(662) 728-1992 (fax) |
| 1450. | Edwards, Shirley | 03-4947 | |
| 1451. | Hubbard, Bonnie J. | 03-4947 | |
| 1452. | Mott, Charlene | 03-4947 | |
| 1453. | Parker, Jerry Lynn | 03-4947 | |
| 1454. | Scott, Beverly for Curtis Lee, Dent, Jr. | 03-4947 | |
| 1455. | Sloan, Edward Vernon | 03-4947 | |
| 1456. | Weems, Vercara | 03-4947 | |
| 1457. | Arnold, Wanda | 03-4949 | |
| 1458. | Ausbon, Ona Faye | 03-4949 | |
| 1459. | Chism, Jessie | 03-4949 | |
| 1460. | Cockrell, Charlotte | 03-4949 | |
| 1461. | Hall, Mary K. | 03-4949 | |
| 1462. | Hardin, Lucy | 03-4949 | |
| 1463. | Hattaway, Shirley | 03-4949 | |
| 1464. | Hopkins, Billie | 03-4949 | |
| 1465. | Lyles, Margaret | 03-4949 | |
| 1466. | Maby, Deborah Ann | 03-4949 | |
| 1467. | Miller, Carolyn | 03-4949 | |
| 1468. | Parham, Jimmy | 03-4949 | |
| 1469. | Patton, Opal | 03-4949 | |
| 1470. | Pope, Elaine | 03-4949 | |
| 1471. | Reese, J.C. | 03-4949 | |
| 1472. | Spraggins, James | 03-4949 | |
| 1473. | Fussnecker, Teresa, for Doris Breeze, deceased | 03-6415 | |
| 1474. | Wilson, Patsy | 03-6415 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1475. | Burns, Linda | 03-3123 | Shawn M. Raiter<br>Deanna Dailey<br>Larson King, LLP<br>2800 Minnesota World Trade Center<br>30 East Seventh Street<br>Saint Paul, MN 55101-4922<br>(651) 312-6500<br>(651) 312-6618 (fax) |
| 1476. | Lopez, Thelma | 03-3124 | |
| 1477. | Montana, Michael (solo) | 03-3125 | |
| 1478. | Lucero, Virginia | 03-3129 | |
| 1479. | Vasquez, Genaro | 03-3130 | |
| 1480. | West, Shirley | 03-3134 | |
| 1481. | Toney, Justine | 03-3141 | |
| 1482. | Toney, Justine | 03-3142 | |
| 1483. | Rankin, James | 03-3143 | |
| 1484. | Collins, Audrey | 03-3144 | |
| 1485. | Barber, Betty | 03-3145 | |
| 1486. | Darovec, John | 03-4128 | |
| 1487. | Addington, Nora (Long) | 03-4129 | |
| 1488. | Hendrickson, Cindy | 03-4131 | |
| 1489. | Lewis, Jim | 03-4132 | |
| 1490. | Reed, Terry | 03-4136 | |
| 1491. | Taylor, Joan | 03-4139 | |
| 1492. | Swatzki, John | 03-4140 | |
| 1493. | Baca, Harriet Ann | 03-4151 | |
| 1494. | Helmer, Judith | 03-4213 | |
| 1495. | Moschetti, Ed | 03-4214 | |
| 1496. | Eddings, Eunice | 03-4215 | |
| 1497. | Nordlum, William | 03-4217 | |
| 1498. | Shuman, Bonnie | 03-4219 | |
| 1499. | Cowart, Gordon | 03-4220 | |
| 1500. | Roberts, John | 03-4221 | |
| 1501. | Hills, Kelsey | 03-4222 | |
| 1502. | Nau, Veronique | 03-4229 | |
| 1503. | McCormick, Joyce | 03-4230 | |
| 1504. | Morton, Cassie | 03-4234 | |
| 1505. | Patterson, James | 03-4235 | |
| 1506. | Jones, Dorothy (Minn.) | 03-4236 | |
| 1507. | Cole, Patricia | 03-4237 | |
| 1508. | Javorchik, Mercedes | 03-4238 | |
| 1509. | Borden, Sonia | 03-4240 | |
| 1510. | Harris, Ron | 03-4332 | |
| 1511. | Locke, Dennis | 03-4333 | |
| 1512. | Durboraw, Fred | 03-4334 | |
| 1513. | Kish, Gary | 03-4651 | |
| 1514. | Hanford, Lee | 03-4652 | |
| 1515. | Williams, Arthur, for Bertha Williams, deceased | 03-5066 | |
| 1516. | Roy, Rosemary, for Rocco Errichetti, deceased | 03-5366 | |
| 1517. | Kennison, Phillip | 03-5397 | |
| 1518. | Gizzi, Peter | 03-5398 | |
| 1519. | Brown, Mary | 03-5401 | |
| 1520. | Griffin, Gary | 03-5404 | |
| 1521. | Elliot, Gordon | 03-5406 | |
| 1522. | Morris, Randy | 03-5926 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1523. | Chambers, Michael | 03-5930 | |
| 1524. | Loyd, Queen | 03-5931 | |
| 1525. | Estrada, Robert | 03-5932 | |
| 1526. | Gilmore, Albert | 03-5933 | |
| 1527. | Palumbo, Charlene | 03-5934 | |
| 1528. | Price, Shirley | 03-5935 | |
| 1529. | Wallace, Angelann | 03-5936 | |
| 1530. | Petrosino, Pam | 03-5962 | |
| 1531. | Lockhart, Jimmie | 03-5963 | |
| 1532. | Nuniz, Otila | 03-5980 | |
| 1533. | Harper, Deloris | 03-5982 | |
| 1534. | Jankowicz, Wladyslawa | 04-0232 | |
| 1535. | Banks, Monzolia | 03-6426 | Matthew E. Lundy<br>Lundy Law Office |
| 1536. | Cobb, Carol | 03-6426 | 333 N. Sam Houston Pkwy. E., Ste. 375<br>Houston, TX 77060 |
| 1537. | Thompson, Ruth | 03-6426 | (281) 272-0797 (fax) |
| 1538. | Helton, Ray | 03-5946 | Richard J. Lutzel<br>Lutzel and Associates, PLLC<br>542 Williamson Road, Suite A<br>Mooresville, NC 28117<br>(704) 799-3570<br>(704) 799-3572 (fax) |
| 1539. | Bankston, Martin E. | 03-4956 | Robert A. Malouf |
| 1540. | Brown, Phynillia B. | 03-4956 | 202 North Congress Street, Suite 502 |
| 1541. | Crogier, Angeline | 03-4956 | Jackson, Mississippi 39201 |
| 1542. | Ellis, Norman J. | 03-4956 | (601) 354-9400 |
| 1543. | Haymer, Dorothy | 03-4956 | (601) 354-3300 (fax) |
| 1544. | Hunter, Willie Mae | 03-4956 | |
| 1545. | Jones, James, Jr. | 03-4956 | |
| 1546. | Kirk, Bonnie | 03-4956 | |
| 1547. | McKnight, Linda Gayle | 03-4956 | |
| 1548. | Meeks, David | 03-4956 | |
| 1549. | Purvis, Suzanne, for Harold Purvis, deceased | 03-4956 | |
| 1550. | Reynolds, Nancy | 03-4956 | |
| 1551. | Rollins, Valeria | 03-4956 | |
| 1552. | Seinqufield, Bruce | 03-4956 | |
| 1553. | Wade, Sarah | 03-4956 | |
| 1554. | Williams, Elnora | 03-4956 | |
| 1555. | Windham, Ann | 03-4956 | |
| 1556. | Brubaker, Donald | 03-5985 | Charles M. Love IV<br>Masters & Taylor, LC<br>181 Summers Street<br>Charleton, WV 25301-2177<br>(304) 342-3106<br>(304) 342-3189 (fax) |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1557. | Barton, Charles Curtis | 03-3157 | Carl E. McAfee<br>McAfee Law Firm PC<br>P.O. Box 656<br>Norton, VA 24273<br>(276) 679-6633<br>(276) 679-4648 (fax) |
| 1558. | Bray, Vernon | 03-3157 | |
| 1559. | Clark, Freddy | 03-3157 | |
| 1560. | Garcia Delgado, Jose A. | 03-3157 | |
| 1561. | Honaker, James Carson | 03-3157 | |
| 1562. | Johnson, Loretta M. | 03-3157 | |
| 1563. | Laboy-Calle, Carlos J. | 03-3157 | |
| 1564. | Manis, Arthur Carroll | 03-3157 | |
| 1565. | Silva-Calle, Aldo Silva | 03-3157 | |
| 1566. | Sproles, Cathy | 03-3157 | |
| 1567. | Strazzara-Calle, Magdalena | 03-3157 | |
| 1568. | Street, Wanda Mae | 03-3157 | |
| 1569. | Suarez, Pedro Noel | 03-3157 | |
| 1570. | Swiney, Rufus H. | 03-3157 | |
| 1571. | White, Claris June | 03-3157 | |
| 1572. | Williams, Virgie B. | 03-3157 | |
| 1573. | Cooksey, Antonio | 03-5087 | John F. McKay<br>McKay Law Firm<br>7465 Exchange Place<br>Baton Rouge, LA 70806<br>(225) 924-3641<br>(225) 924-3644 (fax) |
| 1574. | Stewart, James R | 03-4654 | Rhett A. McSweeney<br>McSweeney & Fay<br>800 Washington Ave. N., Ste. 506<br>Minneapolis, MN 55401<br>(612) 333-6900 |
| 1575. | Sommer, Dale | 03-4655 | |
| 1576. | Brown, Gloria | 03-5943 | Chris B. Fontenot, Sr.<br>Mendy & McElroy<br>4334 Earhart Boulevard, Suite 200<br>New Orleans, LA 70125<br>(504) 822-1776<br>(504) 822-1779 (fax) |
| 1577. | Bernard, Doris | 03-4114 | Stephen B. Murray<br>Murray Law Office<br>909 Poydras St., Ste. 2550<br>New Orleans, LA 70112<br>(504) 525-8100 |
| 1578. | Berry, Josephine Clarether | 03-4114 | |
| 1579. | Dempster, Celine Marie Folse | 03-4114 | |
| 1580. | Davis, Carl | 03-6005 | Joy R. Simon<br>Napoli Kaiser Bern & Associates, LLP<br>3500 Sunrise Highway, Suite T-207<br>Great River, NY 11739<br>(631) 224-1133 |
| 1581. | DePriest, Gladys | 03-6005 | |
| 1582. | Henderson, Bobbie | 03-6005 | |
| 1583. | Burgess, Lee | 03-6006 | |
| 1584. | Barrett, Marion E. | 03-6035 | Richard N. Laminack<br>O'Quinn Laminack & Pirtle<br>2300 Lyric Centre Building<br>440 Louisiana<br>Houston, Texas 77002<br>(713) 236-2677<br>(713) 223-4870 (fax) |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1585. | Barton, Dixie Lucille | 03-6036 | |
| 1586. | Battani, Jenni | 03-6038 | |
| 1587. | Wright, Lora Jean | 03-6040 | |
| 1588. | Berger, Betty | 03-6043 | |
| 1589. | Benavides, Gilbert | 03-6045 | |
| 1590. | Alvarado, Ernesto F., Sr. | 03-6046 | |
| 1591. | Allen, William Jaye, Sr. | 03-6047 | |
| 1592. | Alcantar, Florentino M. | 03-6050 | |
| 1593. | Alberti, Patricia | 03-6051 | |
| 1594. | Adcox, (Mr.) J.B. | 03-6052 | |
| 1595. | Abraham, Mildred V. | 03-6054 | |
| 1596. | Barrett, Dorothy L. | 03-6056 | |
| 1597. | Bagby, Bryce M. | 03-6057 | |
| 1598. | Austin, Norma Jean | 03-6058 | |
| 1599. | Armstrong, Ira | 03-6254 | |
| 1600. | Armstead, Ida | 03-6255 | |
| 1601. | Satterfield, James | 04-0262 | |
| 1602. | Morgan, Marilyn | 04-0263 | |
| 1603. | Woods-Comstock, Mary | 04-0264 | |
| 1604. | Miller, Randall | 04-0265 | |
| 1605. | Burk, Faye | 04-0267 | |
| 1606. | Berry, Brenda | 04-0268 | |
| 1607. | Ruben, Hayward | 04-0269 | |
| 1608. | McCraw, Joyce | 04-0270 | |
| 1609. | Milne, Laura | 04-0271 | |
| 1610. | Ruiz, Sulema | 04-0272 | |
| 1611. | Montgomery, Connie | 04-0273 | |
| 1612. | Schneider, La'V | 04-0274 | |
| 1613. | Sabrowsky, Cylestt | 04-0275 | |
| 1614. | Robinson, Jerry | 04-0276 | |
| 1615. | Romo, Sallie | 04-0277 | |
| 1616. | Mendez, Celia | 04-0278 | |
| 1617. | Wyatt, Percy | 04-0279 | |
| 1618. | Ripkoski, Robert | 04-0280 | |
| 1619. | Blackerby, Wanda | 04-0281 | |
| 1620. | Cagle, Everett Loftin | 04-0282 | |
| 1621. | Covington, James Earl | 04-0283 | |
| 1622. | Murphy, John | 04-0284 | |
| 1623. | Miller, Stella | 04-0285 | |
| 1624. | Ray, Ruth | 04-0286 | |
| 1625. | Rosamond, Sheila | 04-0287 | |
| 1626. | Burnett, Janey | 04-0288 | |
| 1627. | Salcido, Danny | 04-0289 | |
| 1628. | Samuelson, Odessa | 04-0290 | |
| 1629. | Mingo, Nicole | 04-0292 | |
| 1630. | Brantley, Mary | 04-0294 | |
| 1631. | Browning, Ernest | 04-0295 | |
| 1632. | Chambers, Cora | 04-0297 | |
| 1633. | Rodriguez, Higinio | 04-0298 | |
| 1634. | Cantu, Julian | 04-0299 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1635. | Johnson, Melanie | 04-0300 | |
| 1636. | Copeland, Billy Bob | 04-0301 | |
| 1637. | Carter, Julia | 04-0302 | |
| 1638. | Bortnik, Christine | 04-0303 | |
| 1639. | Boyd, Georgia | 04-0304 | |
| 1640. | Rice, Florida | 04-0305 | |
| 1641. | Kasprzak, Pete | 04-0306 | |
| 1642. | Brown, Samuel | 04-0307 | |
| 1643. | Cotton, Jacquelyn | 04-0308 | |
| 1644. | Reed, Rodney | 04-0309 | |
| 1645. | Jordan, Ruby | 04-0310 | |
| 1646. | Chambers, Debra | 04-0311 | |
| 1647. | Owen, Charlotte | 04-0312 | |
| 1648. | Coulter, Brenda | 04-0313 | |
| 1649. | Johnson, Dorothy Poe | 04-0314 | |
| 1650. | Jones, Olivia | 04-0315 | |
| 1651. | Cheeter, Hazel | 04-0317 | |
| 1652. | Jones, Charles Lee | 04-0318 | |
| 1653. | Satterwhite, Alfred | 04-0320 | |
| 1654. | Boyd, Frances | 04-0322 | |
| 1655. | Campbell, Betty | 04-0323 | |
| 1656. | Jones, Mae Dee | 04-0325 | |
| 1657. | Carr, Patsy | 04-0326 | |
| 1658. | Neuenswander, James | 04-0327 | |
| 1659. | Ratke, Lavern | 04-0328 | |
| 1660. | Patterson, Peggy | 04-0329 | |
| 1661. | Rice, Layton | 04-0330 | |
| 1662. | Pharries, Andrea | 04-0331 | |
| 1663. | Nailing, James | 04-0332 | |
| 1664. | Cooper, Peggy | 04-0333 | |
| 1665. | Bryant, Mary | 04-0334 | |
| 1666. | Ostermann, Lena | 04-0335 | |
| 1667. | Raborn, Thora | 04-0336 | |
| 1668. | Bloom, Florence | 04-0337 | |
| 1669. | Read, Emily | 04-0339 | |
| 1670. | Castro, Raul | 04-0340 | |
| 1671. | Coody, Linda | 04-0341 | |
| 1672. | Cox, Rita | 04-0342 | |
| 1673. | Bice, Martha | 04-0343 | |
| 1674. | Montemayor, Alicia | 04-0344 | |
| 1675. | Poole, James | 04-0346 | |
| 1676. | Montemayor, Janie | 04-0347 | |
| 1677. | Phillips, Grace | 04-0348 | |
| 1678. | Pratt, Myrle | 04-0349 | |
| 1679. | Rankin, Michael | 04-0350 | |
| 1680. | Nunez, Marina | 04-0351 | |
| 1681. | Pinckney-Bailey, Elsie | 04-0352 | |
| 1682. | Parker, Jasper | 04-0353 | |
| 1683. | Rana, Aan | 04-0354 | |
| 1684. | Merrit, Gayle | 04-0356 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1685. | Bontrager, Jeanette | 04-0357 | |
| 1686. | Jones, Barbara | 04-0359 | |
| 1687. | O'Brien, Samantha | 04-0360 | |
| 1688. | Morgan, Dovie | 04-0361 | |
| 1689. | Johnson, Willie Ola | 04-0362 | |
| 1690. | Moss, Elaine | 04-0363 | |
| 1691. | McMillan, Dianne | 04-0364 | |
| 1692. | Pearce, Joan | 04-0365 | |
| 1693. | San Juan, Ramon | 04-0366 | |
| 1694. | Middleton, James | 04-0367 | |
| 1695. | Maxey, Mary | 04-0368 | |
| 1696. | McFarland, Julius | 04-0369 | |
| 1697. | Jones, Brenda | 04-0372 | |
| 1698. | Miller, Donald | 04-0373 | |
| 1699. | Bryant, Junette | 04-0374 | |
| 1700. | Joseph, Dominic | 04-0375 | |
| 1701. | Reese, Linda | 04-0376 | |
| 1702. | Parker, Charles | 04-0377 | |
| 1703. | Cooper, Lois | 04-0378 | |
| 1704. | Pete, Sallie | 04-0379 | |
| 1705. | Salinas, Rogelio | 04-0380 | |
| 1706. | Cato, Arvivian | 04-0381 | |
| 1707. | Presswood, Andrew | 04-0383 | |
| 1708. | Rivers, Cynthia | 04-0384 | |
| 1709. | Williams, Isaac | 04-0385 | |
| 1710. | Boyd, Margaret | 04-0387 | |
| 1711. | Yancey, Doris | 04-0389 | |
| 1712. | Belnke, Jane | 04-0390 | |
| 1713. | Morse, Ruby | 04-0391 | |
| 1714. | Bills, Herman | 04-0392 | |
| 1715. | Bolt, Doris | 04-0393 | |
| 1716. | Rayos, Mary Lee | 04-0394 | |
| 1717. | Cady, R.T. | 04-0395 | |
| 1718. | Sangster, Hollis | 04-0396 | |
| 1719. | Norris, Jo | 04-0397 | |
| 1720. | Jones, Mary | 04-0400 | |
| 1721. | Robinson, Lonnie | 04-0401 | |
| 1722. | Coyne, Timothy | 04-0402 | |
| 1723. | Moore, Jannie | 04-0403 | |
| 1724. | Covey, Robert | 04-0404 | |
| 1725. | Montenegro, Erasmo | 04-0405 | |
| 1726. | Cannon, Carolyn | 04-0406 | |
| 1727. | Myers, Doris | 04-0407 | |
| 1728. | Ruiz, Luis | 04-0408 | |
| 1729. | Carter, Frances | 04-0411 | |
| 1730. | Johnson, Fred Allen | 04-0412 | |
| 1731. | Burrow, Thomas | 04-0413 | |
| 1732. | Riley, Ella | 04-0414 | |
| 1733. | Clark, Kenneth | 04-0415 | |
| 1734. | Maxwell, Clendon | 04-0417 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1735. | Boyd, Dorothy | 04-0419 | |
| 1736. | Rodriguez, Pedro | 04-0422 | |
| 1737. | Sayas, Brenda | 04-0423 | |
| 1738. | Phillips, Lucille | 04-0424 | |
| 1739. | Mendoza, Robert | 04-0425 | |
| 1740. | Morgan, Charles | 04-0426 | |
| 1741. | McCann, Lena Fay | 04-0427 | |
| 1742. | Randle, Rosalyn | 04-0429 | |
| 1743. | Jefferson, Arthur | 04-0430 | |
| 1744. | Janssen, Deborah | 04-0431 | |
| 1745. | Huffman, Jennifer | 04-0432 | |
| 1746. | Jackson, Bobbie Jean | 04-0433 | |
| 1747. | James, Patty | 04-0434 | |
| 1748. | Jackson, Betty | 04-0435 | |
| 1749. | Hubenak, Peggy | 04-0436 | |
| 1750. | Johnson, Videlure | 04-0437 | |
| 1751. | Jennings, Brenda | 04-0438 | |
| 1752. | Jenkins, Ouida | 04-0439 | |
| 1753. | Hylton, Lascelles | 04-0440 | |
| 1754. | Imes, Wanda Ann | 04-0441 | |
| 1755. | Ivery, Dana | 04-0442 | |
| 1756. | Hollis, Joyce | 04-0443 | |
| 1757. | Hoskin, Dexter | 04-0444 | |
| 1758. | Houston, Travis | 04-0445 | |
| 1759. | Imes, Jack | 04-0446 | |
| 1760. | Hyatt, Rita | 04-0447 | |
| 1761. | Jamison, Clemis | 04-0448 | |
| 1762. | Jenkins, Jimmie | 04-0449 | |
| 1763. | Holman, Mingo | 04-0450 | |
| 1764. | Jacobs, Henry | 04-0452 | |
| 1765. | Jackson, Pervis | 04-0453 | |
| 1766. | Holcomb, Juanita | 04-0454 | |
| 1767. | Huckaby, Ben | 04-0456 | |
| 1768. | Huddleston, Dianne | 04-0457 | |
| 1769. | Hochman, Michael | 04-0458 | |
| 1770. | Hurst, Ellen | 04-0459 | |
| 1771. | Goff, Morris | 04-0460 | |
| 1772. | Granger, Maudry | 04-0461 | |
| 1773. | Gray, Fran | 04-0462 | |
| 1774. | Guerra, Juan | 04-0464 | |
| 1775. | Griffin, Lorenza | 04-0465 | |
| 1776. | Greenleaf, Mable | 04-0466 | |
| 1777. | Lucky, Danny | 04-0467 | |
| 1778. | Lockhart, Joyce | 04-0468 | |
| 1779. | Loesch, Marie | 04-0469 | |
| 1780. | Logan, Procha Dyson | 04-0470 | |
| 1781. | Logsdon, Charles | 04-0471 | |
| 1782. | Love, Terry | 04-0472 | |
| 1783. | Lynn, Henry | 04-0473 | |
| 1784. | Handley, Lenora | 04-0474 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1785. | Galyon, Nora | 04-0475 | |
| 1786. | George, Manuel | 04-0476 | |
| 1787. | Goff, Euel | 04-0477 | |
| 1788. | Gettinger, Jewell | 04-0478 | |
| 1789. | Franks, Edka | 04-0479 | |
| 1790. | Franklin, James | 04-0480 | |
| 1791. | Gauthier, Shirley | 04-0481 | |
| 1792. | Kinkead, John | 04-0483 | |
| 1793. | Kiniskey, Thelma | 04-0484 | |
| 1794. | Killion, Betty | 04-0485 | |
| 1795. | Hansen, Pamela | 04-0486 | |
| 1796. | Kee, Gertrude | 04-0487 | |
| 1797. | Kent, Ethel | 04-0488 | |
| 1798. | Hall, Margaret | 04-0489 | |
| 1799. | Martinez, Santos | 04-0490 | |
| 1800. | Martinez, Robert | 04-0491 | |
| 1801. | Martinez, Francis | 04-0492 | |
| 1802. | Martinez, Alfonso | 04-0493 | |
| 1803. | Manley, Gloria | 04-0494 | |
| 1804. | Maness, Sally | 04-0495 | |
| 1805. | Manley, William | 04-0496 | |
| 1806. | Scourton, Pearlyne | 04-0497 | |
| 1807. | Shannon, Alfred Ray | 04-0498 | |
| 1808. | Shanklin, John | 04-0499 | |
| 1809. | Seward, Sidney | 04-0500 | |
| 1810. | MacMillan, Maxine | 04-0501 | |
| 1811. | Maddux, Kathy | 04-0502 | |
| 1812. | Fernandez, Lorenza | 04-0503 | |
| 1813. | Foley, Robert | 04-0504 | |
| 1814. | Dunlap, Harry | 04-0505 | |
| 1815. | Domino, Helen | 04-0506 | |
| 1816. | Fox, Dale | 04-0507 | |
| 1817. | Fisher, Dorris | 04-0508 | |
| 1818. | Jefferson, T.C. | 04-0509 | |
| 1819. | Mancusco, Libby | 04-0510 | |
| 1820. | Maldanado, Crecencia | 04-0511 | |
| 1821. | Malik, Mukhtar | 04-0512 | |
| 1822. | LaBiche, Wilma | 04-0513 | |
| 1823. | Knight, Josephine | 04-0514 | |
| 1824. | Labbe, Paul | 04-0516 | |
| 1825. | Lack, Jean | 04-0517 | |
| 1826. | Laminack, Larry | 04-0518 | |
| 1827. | Senter, Roger Lee | 04-0521 | |
| 1828. | Lindsey, Lloyd | 04-0522 | |
| 1829. | Seals, Dorothy | 04-0523 | |
| 1830. | Scott, Beatrice | 04-0524 | |
| 1831. | Matthews, Pansy | 04-0525 | |
| 1832. | Mason, Martha | 04-0526 | |
| 1833. | Lecure, Tom | 04-0527 | |
| 1834. | Little, Mae | 04-0528 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1835. | Liggins, Betty | 04-0529 | |
| 1836. | Lee, Lavenia | 04-0531 | |
| 1837. | Lee, Carolyn | 04-0532 | |
| 1838. | MacGregor, Bruce | 04-0533 | |
| 1839. | Durham, Emma | 04-0534 | |
| 1840. | Gafford, Goldia | 04-0535 | |
| 1841. | Dimon, Patricia | 04-0537 | |
| 1842. | Duffey, Royce | 04-0538 | |
| 1843. | Dunn, Julius | 04-0539 | |
| 1844. | Etheredge, Cynthia | 04-0541 | |
| 1845. | Farr, John | 04-0542 | |
| 1846. | Evans, Robert | 04-0543 | |
| 1847. | Ligons, Benjamin | 04-0544 | |
| 1848. | Guiton, Pearlie | 04-0545 | |
| 1849. | Griffith, Velma | 04-0546 | |
| 1850. | Gossett, Doris | 04-0547 | |
| 1851. | Flynn, Rose | 04-0549 | |
| 1852. | Fromm, Bernard | 04-0550 | |
| 1853. | Grissom, Donald | 04-0552 | |
| 1854. | Gardner, Smith | 04-0553 | |
| 1855. | Ely, Maralyn | 04-0554 | |
| 1856. | Escajeda, Carmen | 04-0555 | |
| 1857. | Furr, Verbie | 04-0556 | |
| 1858. | Gonzales, Presentation | 04-0557 | |
| 1859. | Gillott, Joseph | 04-0559 | |
| 1860. | Gonzalez, Edelmiro | 04-0560 | |
| 1861. | Ferguson, Donna | 04-0561 | |
| 1862. | Frudge, Verna | 04-0562 | |
| 1863. | Goodman, Thelma | 04-0563 | |
| 1864. | Smatherman, Jerry | 04-0564 | |
| 1865. | Tullos, Randell | 04-0566 | |
| 1866. | Tuley, Betty | 04-0567 | |
| 1867. | Smiley, Bernice | 04-0568 | |
| 1868. | Villarreal, Ernesto | 04-0569 | |
| 1869. | Wallace, Darlene | 04-0570 | |
| 1870. | Washington, James | 04-0571 | |
| 1871. | Watkins, Frances | 04-0572 | |
| 1872. | Wilkinson, Dorothy | 04-0573 | |
| 1873. | Winn, Bennie Lou | 04-0574 | |
| 1874. | Valle, Joe | 04-0575 | |
| 1875. | Von Krigenbergh, Martha | 04-0576 | |
| 1876. | Valentine, Mary Jo | 04-0577 | |
| 1877. | Williams, Cheryl | 04-0578 | |
| 1878. | Wilson, Billy Ray | 04-0579 | |
| 1879. | Williams, Rondie | 04-0580 | |
| 1880. | Dickinson, Louis Garvin | 04-0725 | |
| 1881. | Tanyi, Bernard | 04-0726 | |
| 1882. | Taylor, Andrew | 04-0727 | |
| 1883. | Tanguma, Nasario | 04-0729 | |
| 1884. | Taylor, James | 04-0730 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1885. | Demary, Rebekah | 04-0731 | |
| 1886. | Dears, Zula | 04-0732 | |
| 1887. | Tanner, Joann | 04-0733 | |
| 1888. | Crustner, Rita | 04-0734 | |
| 1889. | Curry, Betty | 04-0735 | |
| 1890. | Tamayo, Sandee | 04-0736 | |
| 1891. | Darby, Jewell | 04-0737 | |
| 1892. | Sneed, Baby Ruth | 04-0738 | |
| 1893. | Smitherman, Elner | 04-0739 | |
| 1894. | Dake, Mary | 04-0740 | |
| 1895. | Derr, Jimmie | 04-0741 | |
| 1896. | Dennie, Allie | 04-0742 | |
| 1897. | Eakins, Lawrence | 04-0743 | |
| 1898. | Taylor, Kenneth | 04-0744 | |
| 1899. | Taylor, Tammy | 04-0745 | |
| 1900. | Terry, Ernestine | 04-0746 | |
| 1901. | Thomas, Esta Faye | 04-0747 | |
| 1902. | Dimick, William | 04-0748 | |
| 1903. | Vega, Gustavo | 04-0749 | |
| 1904. | Steele, Samuel Chip | 04-0750 | |
| 1905. | Stevenson, Melvina | 04-0751 | |
| 1906. | Stewart, Louise | 04-0753 | |
| 1907. | Suwal, David | 04-0754 | |
| 1908. | Thompson, Doris | 04-0755 | |
| 1909. | Vaughn, Thomas | 04-0756 | |
| 1910. | Speed, Carlton | 04-0758 | |
| 1911. | Daulton, Darlene | 04-0759 | |
| 1912. | Davis, Trumon | 04-0760 | |
| 1913. | Davis, Katie | 04-0761 | |
| 1914. | Daniel, Jane | 04-0762 | |
| 1915. | Damewood, Shirley | 04-0763 | |
| 1916. | Strange, Mary Anne | 04-0764 | |
| 1917. | Garrett, Ira | 04-0765 | |
| 1918. | Lightfoot, Charles | 04-0766 | |
| 1919. | Edmonson, Delvin | 04-0767 | |
| 1920. | Smith, Richard Warren | 04-0768 | |
| 1921. | Smith, Oleta | 04-0769 | |
| 1922. | Fraser, RIchard | 04-0770 | |
| 1923. | Franks, Lyndel | 04-0771 | |
| 1924. | Smith, Mary Jane | 04-0772 | |
| 1925. | Smith, Kenneth | 04-0773 | |
| 1926. | Timmons, Bernice | 04-0775 | |
| 1927. | Tiernan, Eugene | 04-0776 | |
| 1928. | Tanguma, Eva | 04-0778 | |
| 1929. | Hensell, Gladys | 04-0779 | |
| 1930. | Henderson, Jessie | 04-0780 | |
| 1931. | Harrison, Marla | 04-0781 | |
| 1932. | Haskell, Kimmey | 04-0782 | |
| 1933. | Hermis, Robert, for Lawrence Hermis, deceased | 04-0783 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1934. | Herrin, Neal | 04-0784 | |
| 1935. | Harrison, Bobby | 04-0785 | |
| 1936. | Hill, Edward | 04-0786 | |
| 1937. | Stucey, Joyce | 04-0788 | |
| 1938. | Henson, Minerva | 04-0789 | |
| 1939. | Thompson, George | 04-0790 | |
| 1940. | Harris, Juaneva | 04-0791 | |
| 1941. | Harris, Bette | 04-0792 | |
| 1942. | Swann, Eva | 04-0793 | |
| 1943. | De La Torre, Carmen | 04-0794 | |
| 1944. | Harris, Joy | 04-0795 | |
| 1945. | Harris, Sharline | 04-0796 | |
| 1946. | Harris, Wanda | 04-0797 | |
| 1947. | Thompson, Charles | 04-0798 | |
| 1948. | Stilley, Debbie | 04-0800 | |
| 1949. | Talpur, Maimuna | 04-0801 | |
| 1950. | Craig, Gustavia | 04-0803 | |
| 1951. | Hardy, Shirley | 04-0804 | |
| 1952. | Dyer, Margaret | 04-0806 | |
| 1953. | Hardy, Patricia | 04-0807 | |
| 1954. | Cummings, Frankie | 04-0808 | |
| 1955. | Davis, Sammie Lee | 04-0809 | |
| 1956. | Short, Colon Kelly | 04-0811 | |
| 1957. | Shaw, Carl | 04-0812 | |
| 1958. | Kirkland, Ronnie | 04-0813 | |
| 1959. | Ledford, Sybil | 04-0814 | |
| 1960. | Toomer, Michelle | 04-0815 | |
| 1961. | Tompkins, Robert | 04-0816 | |
| 1962. | Steptoe, Elbert | 04-0817 | |
| 1963. | Villagomez, Maria | 04-0819 | |
| 1964. | Vine, Thelma | 04-0820 | |
| 1965. | Ward, Mary | 04-0821 | |
| 1966. | Washington, Joel | 04-0822 | |
| 1967. | Werner, Wayne | 04-0823 | |
| 1968. | Welch, Fred | 04-0824 | |
| 1969. | Welch, Mollie | 04-0825 | |
| 1970. | Weber, Andreas | 04-0826 | |
| 1971. | Watts, Melvina | 04-0827 | |
| 1972. | Wesley, Jack | 04-0828 | |
| 1973. | Whitlock, Cathy | 04-0829 | |
| 1974. | White, Felicia, for Azerlee Wilson, deceased | 04-0831 | |
| 1975. | White, Jean | 04-0832 | |
| 1976. | Whyete, Beverly Ann | 04-0833 | |
| 1977. | Winton, Jo Marie | 04-0835 | |
| 1978. | Wolff, Peggy | 04-0836 | |
| 1979. | Young, Doris | 04-0837 | |
| 1980. | Young, Vernon | 04-0838 | |
| 1981. | Vasquez, Stella | 04-0839 | |
| 1982. | Usanga, Francine | 04-0840 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1983. | Urbanski, Mary Ann | 04-0841 | |
| 1984. | Ulch, Betty | 04-0842 | |
| 1985. | Williams, Cherene | 04-0844 | |
| 1986. | Williams, Joan | 04-0845 | |
| 1987. | Williams, Lexie | 04-0846 | |
| 1988. | Williams, Hugo | 04-0848 | |
| 1989. | Wilson, Marcus | 04-0849 | |
| 1990. | Wilson, Darrell | 04-0850 | |
| 1991. | Wilson, Augusta | 04-0851 | |
| 1992. | Williams, Marvin | 04-0852 | |
| 1993. | Horne, Roxanne, for Claude Lee Horne, deceased | 03-2923 | Richard Kopelman<br>Orlando & Kopelman<br>315 W. Ponce de Leon Ave., Ste. 400<br>Decatur, GA 30030<br>(404) 373-1800 |
| 1994. | Record, Robert | 03-2929 | Joe Sam Owen<br>Owen & Galloway<br>P.O. Drawer 420<br>Gulfport, MS 39502<br>(228) 868-2821 |
| 1995. | Moss, Harry | 03-5921 | David Sampedro<br>Panter Panter & Sampedro<br>6950 Kendall Dr. N<br>Miami, FL 33156<br>(305) 662-6178<br>(305) 662-9472 (fax) |
| 1996. | Blakeney, Gladys Daniel | 03-6422 | Robert G. Germany, Esq.<br>Pittman Germany Roberts & Welsh<br>410 South President Street<br>P.O. Box 22985<br>Jackson, Mississippi 39225-2985<br>(601) 948-6200<br>(601) 948-6187 (fax) |
| 1997. | McCarty, Jewel D. | 03-6422 | |
| 1998. | McCarty, Joy | 03-6422 | |
| 1999. | Middleton, William H. | 03-6422 | |
| 2000. | Wells, Clarence | 03-6422 | |
| 2001. | Williams, Cresenda | 03-6422 | |
| 2002. | Mason, Gilbert Lonnie, Sr. | 03-6425 | |
| 2003. | Adams, Clara | 03-4945 | David L. Strange, Jr.<br>Porter & Malouf, PA<br>825 Ridgeland Road<br>Ridgeland, Mississippi 39157<br>(601) 957-1173<br>(601) 957-7366 (fax) |
| 2004. | Adams, Tommie J. | 03-4945 | |
| 2005. | Alderman, Billy G. | 03-4945 | |
| 2006. | Andrews, Martha | 03-4945 | |
| 2007. | Anthony, Marva | 03-4945 | |
| 2008. | Avant, Lila | 03-4945 | |
| 2009. | Ball, Ida Ruth | 03-4945 | |
| 2010. | Ballard, Mary | 03-4945 | |
| 2011. | Barnes, Gladys | 03-4945 | |
| 2012. | Benson, Catherine | 03-4945 | |
| 2013. | Black, Sarah | 03-4945 | |
| 2014. | Bowyer, Carol | 03-4945 | |
| 2015. | Brown, Sue | 03-4945 | |
| 2016. | Bruce, Alice | 03-4945 | |
| 2017. | Buchanan, Willie | 03-4945 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2018. | Burks, Arzella | 03-4945 | |
| 2019. | Calvin, Bertha | 03-4945 | |
| 2020. | Carter, Pheneous | 03-4945 | |
| 2021. | Castilla, Hector | 03-4945 | |
| 2022. | Chamberlain, Denise Juanita | 03-4945 | |
| 2023. | Chavers, Mildred | 03-4945 | |
| 2024. | Clark, Lola | 03-4945 | |
| 2025. | Clark, William | 03-4945 | |
| 2026. | Cobb, Frances | 03-4945 | |
| 2027. | Cobbins, Emma | 03-4945 | |
| 2028. | Cole, Luella | 03-4945 | |
| 2029. | Collier, James J. | 03-4945 | |
| 2030. | Connor, Soe | 03-4945 | |
| 2031. | Correro, Rosa | 03-4945 | |
| 2032. | Cox, Clara | 03-4945 | |
| 2033. | Crowder, Wilma | 03-4945 | |
| 2034. | Culpepper, Thelma | 03-4945 | |
| 2035. | Day, Frances | 03-4945 | |
| 2036. | Dean, Ray (Ellard) | 03-4945 | |
| 2037. | Delapp, Laverne | 03-4945 | |
| 2038. | Dennis, Versia | 03-4945 | |
| 2039. | Dillard, Freddie L., Jr. | 03-4945 | |
| 2040. | Dukes, Brandon | 03-4945 | |
| 2041. | Dukes, Rebecca | 03-4945 | |
| 2042. | Dupree, Estella | 03-4945 | |
| 2043. | Edwards, Bertha | 03-4945 | |
| 2044. | Edwards, Myrtle | 03-4945 | |
| 2045. | Edwards, Thelma | 03-4945 | |
| 2046. | Edwards, Willie | 03-4945 | |
| 2047. | Eskridge, Lamar | 03-4945 | |
| 2048. | Esters, Bobra | 03-4945 | |
| 2049. | Ethridge, Christine | 03-4945 | |
| 2050. | Fedric, Eugene | 03-4945 | |
| 2051. | Fedrick, Sallie | 03-4945 | |
| 2052. | Felton, Linda | 03-4945 | |
| 2053. | Felts, Don | 03-4945 | |
| 2054. | Fisher, Irma | 03-4945 | |
| 2055. | Gaddison, Susie B. | 03-4945 | |
| 2056. | Gardner, Jessie L. | 03-4945 | |
| 2057. | Gardner, Maxie | 03-4945 | |
| 2058. | Gibson, Nolene | 03-4945 | |
| 2059. | Gilmore, Dorothy | 03-4945 | |
| 2060. | Golden, Gladys | 03-4945 | |
| 2061. | Goodman, Jannie | 03-4945 | |
| 2062. | Gordon, Linda | 03-4945 | |
| 2063. | Goss, Audis | 03-4945 | |
| 2064. | Goss, Nathan | 03-4945 | |
| 2065. | Green, Wayne | 03-4945 | |
| 2066. | Griffin, Estella | 03-4945 | |
| 2067. | Hallmon, Jearline | 03-4945 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2068. | Haney, Jimmy | 03-4945 | |
| 2069. | Hardy, John P. | 03-4945 | |
| 2070. | Haywood, Odessa | 03-4945 | |
| 2071. | Henderson, Amos | 03-4945 | |
| 2072. | Henderson, Charles | 03-4945 | |
| 2073. | Henley, Frances | 03-4945 | |
| 2074. | Hill, Corine | 03-4945 | |
| 2075. | Hill, Joe Willie | 03-4945 | |
| 2076. | Hillis, Mike | 03-4945 | |
| 2077. | Hodges, Frances | 03-4945 | |
| 2078. | Hogan, Mable | 03-4945 | |
| 2079. | Hogan-Smith, Sharon | 03-4945 | |
| 2080. | Holis, Leon | 03-4945 | |
| 2081. | Horne, Jimmy | 03-4945 | |
| 2082. | Hoskin, Pat | 03-4945 | |
| 2083. | Houston, Ruby | 03-4945 | |
| 2084. | Howard, Blanche | 03-4945 | |
| 2085. | Howell, Helen | 03-4945 | |
| 2086. | Hubbard, Kelly S. | 03-4945 | |
| 2087. | Husband, Eunice | 03-4945 | |
| 2088. | Hutchinson, Billy O. | 03-4945 | |
| 2089. | Hutchinson, Geraldine | 03-4945 | |
| 2090. | Hymes, Frances | 03-4945 | |
| 2091. | Jacks, Anna Bell | 03-4945 | |
| 2092. | Johnson, Inez | 03-4945 | |
| 2093. | Johnson, Joseph | 03-4945 | |
| 2094. | Johnson, Margaret | 03-4945 | |
| 2095. | Johnson, Robert | 03-4945 | |
| 2096. | Johnson, W.C. | 03-4945 | |
| 2097. | Jones, Catherine | 03-4945 | |
| 2098. | Jones, Doris | 03-4945 | |
| 2099. | Jones, Elizabeth | 03-4945 | |
| 2100. | Jones, Mattie | 03-4945 | |
| 2101. | Jones, Regina | 03-4945 | |
| 2102. | Jones, Rita | 03-4945 | |
| 2103. | Jones, Zack | 03-4945 | |
| 2104. | Jordan, Christine | 03-4945 | |
| 2105. | Kimble, Annie | 03-4945 | |
| 2106. | Kirk, Ralph | 03-4945 | |
| 2107. | Kyle, Robert Lee | 03-4945 | |
| 2108. | Lacy, Betty | 03-4945 | |
| 2109. | Lane, Mary | 03-4945 | |
| 2110. | Liggins, Ernest | 03-4945 | |
| 2111. | Liggins, Mattie | 03-4945 | |
| 2112. | Lipscomb, Lula | 03-4945 | |
| 2113. | Little, Sara | 03-4945 | |
| 2114. | Lloyd, Otis | 03-4945 | |
| 2115. | Loggins, Georgie | 03-4945 | |
| 2116. | Lott, Colenty | 03-4945 | |
| 2117. | Malier, Maxine | 03-4945 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2118. | Mallett, Dena R. | 03-4945 | |
| 2119. | Malone, Shrettie | 03-4945 | |
| 2120. | Marshall, Josephine | 03-4945 | |
| 2121. | May, Ewell | 03-4945 | |
| 2122. | McCain, Eric | 03-4945 | |
| 2123. | McCain, Inez T. | 03-4945 | |
| 2124. | McCammon, Beatrice | 03-4945 | |
| 2125. | McGuff, Ada | 03-4945 | |
| 2126. | McKenzie, Annie R. | 03-4945 | |
| 2127. | McKnight, Rosie | 03-4945 | |
| 2128. | McLellan, Mary | 03-4945 | |
| 2129. | McQuagge, Gloria | 03-4945 | |
| 2130. | Miles, Murry E., Jr. | 03-4945 | |
| 2131. | Miller, James R., Sr. | 03-4945 | |
| 2132. | Milton, Mattie | 03-4945 | |
| 2133. | Moody, Freddie | 03-4945 | |
| 2134. | Morganfield, Olevia | 03-4945 | |
| 2135. | Mosby, Jimmie | 03-4945 | |
| 2136. | Mosley, Violet | 03-4945 | |
| 2137. | Moss, Alice | 03-4945 | |
| 2138. | Moton, Allen | 03-4945 | |
| 2139. | Mullins, Bertha | 03-4945 | |
| 2140. | Murphy, Phyllis Janice | 03-4945 | |
| 2141. | Nance, Vera | 03-4945 | |
| 2142. | Nevels, Huntley | 03-4945 | |
| 2143. | Nolden, John | 03-4945 | |
| 2144. | Norman, Joann N. | 03-4945 | |
| 2145. | Norwood, Willette | 03-4945 | |
| 2146. | O'Bannon, Dorsie | 03-4945 | |
| 2147. | Oswalt, Martha | 03-4945 | |
| 2148. | Oswalt, Steve | 03-4945 | |
| 2149. | Parise, Geneva | 03-4945 | |
| 2150. | Peel, John | 03-4945 | |
| 2151. | Peeler, Ruby V. | 03-4945 | |
| 2152. | Penton, Sylvia | 03-4945 | |
| 2153. | Pernell, Tommy | 03-4945 | |
| 2154. | Pole, Willie | 03-4945 | |
| 2155. | Porter, Faye | 03-4945 | |
| 2156. | Predelus, Kattie | 03-4945 | |
| 2157. | Pridgen, Floyd | 03-4945 | |
| 2158. | Quinn, Annie | 03-4945 | |
| 2159. | Ramsey, Leslie | 03-4945 | |
| 2160. | Ramsey, Lucille | 03-4945 | |
| 2161. | Reed, Charles, Jr. | 03-4945 | |
| 2162. | Riales, Stella | 03-4945 | |
| 2163. | Richardson, Geraldine | 03-4945 | |
| 2164. | Riley, Jeanette | 03-4945 | |
| 2165. | Rogers, Shirley J. | 03-4945 | |
| 2166. | Rollins, Annie C. | 03-4945 | |
| 2167. | Rowe, Margie | 03-4945 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2168. | Rucker, Barbara | 03-4945 | |
| 2169. | Ruff, Vivian | 03-4945 | |
| 2170. | Russell, Marlin | 03-4945 | |
| 2171. | Sanders, Nathaniel | 03-4945 | |
| 2172. | Scott, Mary | 03-4945 | |
| 2173. | Shackleford, Larry | 03-4945 | |
| 2174. | Sledge Ethel | 03-4945 | |
| 2175. | Smith, Alfred | 03-4945 | |
| 2176. | Stanton, Franklin | 03-4945 | |
| 2177. | Steed, Mac | 03-4945 | |
| 2178. | Stewart, Esther | 03-4945 | |
| 2179. | Stovall, Mary | 03-4945 | |
| 2180. | Taylor, Ruby L. | 03-4945 | |
| 2181. | Taylor, Virginia | 03-4945 | |
| 2182. | Thomas, Sarah | 03-4945 | |
| 2183. | Townsend, Willie, Jr. | 03-4945 | |
| 2184. | Triplett, Bradley | 03-4945 | |
| 2185. | Turner, Allene Fay | 03-4945 | |
| 2186. | Turner, Mary | 03-4945 | |
| 2187. | Vick, Ouida | 03-4945 | |
| 2188. | Waddington, Gene | 03-4945 | |
| 2189. | Wallace, William M., Sr. | 03-4945 | |
| 2190. | Warden, Linda | 03-4945 | |
| 2191. | Washington, Laverne | 03-4945 | |
| 2192. | Watson, Bernice | 03-4945 | |
| 2193. | Weaver, Daisy | 03-4945 | |
| 2194. | Weaver, Ivory | 03-4945 | |
| 2195. | Wells, L.E. | 03-4945 | |
| 2196. | Wells, Willie, Jr. | 03-4945 | |
| 2197. | Wiggins, Ardelia | 03-4945 | |
| 2198. | Williams, Adell | 03-4945 | |
| 2199. | Williams, Annie | 03-4945 | |
| 2200. | Williams, Annie M. | 03-4945 | |
| 2201. | Williams, Juanita | 03-4945 | |
| 2202. | Williams-Kelley, Pauletta B. | 03-4945 | |
| 2203. | Wilson, Otis Mae | 03-4945 | |
| 2204. | Winstead, Betty | 03-4945 | |
| 2205. | Witty, Rosalie | 03-4945 | |
| 2206. | Woods, Mary | 03-4945 | |
| 2207. | Wright, Donna Jean | 03-4945 | |
| 2208. | Wright, Henry | 03-4945 | |
| 2209. | Young, Kenneth | 03-4945 | |
| 2210. | Young, Sadie | 03-4945 | |
| 2211. | Young, Vernon | 03-4945 | |
| 2212. | Bailey, Alton | 03-4946 | |
| 2213. | Baldwyn, Franklin | 03-4946 | |
| 2214. | Blanch, William | 03-4946 | |
| 2215. | Box, Shelby | 03-4946 | |
| 2216. | Brand, W.W. | 03-4946 | |
| 2217. | Brown, Paul | 03-4946 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2218. | Calvert, Mamie | 03-4946 | |
| 2219. | Causey, Zada Lue | 03-4946 | |
| 2220. | Chandler, Clarence | 03-4946 | |
| 2221. | Clark, Eloise | 03-4946 | |
| 2222. | Davis, Pearlie | 03-4946 | |
| 2223. | Dewauld, Walker | 03-4946 | |
| 2224. | Evans, Bobbie | 03-4946 | |
| 2225. | Evans, James | 03-4946 | |
| 2226. | Fields, Alice | 03-4946 | |
| 2227. | Floyd, Mary | 03-4946 | |
| 2228. | Harbor, Cleo | 03-4946 | |
| 2229. | Harrison, Richard | 03-4946 | |
| 2230. | Haynes, Adrian | 03-4946 | |
| 2231. | Herron, George | 03-4946 | |
| 2232. | Huey, Clara | 03-4946 | |
| 2233. | Jackson, Bobbie M. | 03-4946 | |
| 2234. | Lee, James | 03-4946 | |
| 2235. | Lumpkin, Cheryl | 03-4946 | |
| 2236. | Lyles, Martha | 03-4946 | |
| 2237. | McGregor, Earl | 03-4946 | |
| 2238. | Menotti, Melba | 03-4946 | |
| 2239. | Minor, Claude | 03-4946 | |
| 2240. | Moore, Mary | 03-4946 | |
| 2241. | Morris, Lorene | 03-4946 | |
| 2242. | Pate, George | 03-4946 | |
| 2243. | Richardson, Georgia | 03-4946 | |
| 2244. | Shelton, Aaron | 03-4946 | |
| 2245. | Shepherd, Patsy | 03-4946 | |
| 2246. | Spates, Murphy | 03-4946 | |
| 2247. | Starks, Louise | 03-4946 | |
| 2248. | Stegall, Curtis Lee | 03-4946 | |
| 2249. | Stevens, Ron | 03-4946 | |
| 2250. | Taylor, Estelle | 03-4946 | |
| 2251. | Tucker, Dean | 03-4946 | |
| 2252. | Watkins, Eula Mae | 03-4946 | |
| 2253. | Wynn, Bernice | 03-4946 | |
| 2254. | Givens, Bobby | 03-4948 | |
| 2255. | Keeton, Joyce W. | 03-4948 | |
| 2256. | Knight, Mildred | 03-4948 | |
| 2257. | Mathis, Gladys | 03-4948 | |
| 2258. | McKee, Imogene | 03-4948 | |
| 2259. | Michael, Gerald | 03-4948 | |
| 2260. | Mills, Ronnie | 03-4948 | |
| 2261. | Padgett, Linda | 03-4948 | |
| 2262. | Shear, Sarah | 03-4948 | |
| 2263. | Young, Betty S. | 03-4948 | |
| 2264. | Alexander, Rose Jones | 03-4966 | |
| 2265. | Allen, Katie M. | 03-4966 | |
| 2266. | Amacker, Cecil | 03-4966 | |
| 2267. | Anderson, Michael S. | 03-4966 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2268. | Anglada, Patrick E. | 03-4966 | |
| 2269. | Arceneaux, Nettie Maureen | 03-4966 | |
| 2270. | Barner, Becky | 03-4966 | |
| 2271. | Barnes, Ozell | 03-4966 | |
| 2272. | Bartet, Bessie Mary | 03-4966 | |
| 2273. | Beard, Evelyn | 03-4966 | |
| 2274. | Beasley, June Randall | 03-4966 | |
| 2275. | Bellman, Januarius Helen | 03-4966 | |
| 2276. | Berlinger, Madeline | 03-4966 | |
| 2277. | Bonner, Patsy (Mary) | 03-4966 | |
| 2278. | Bourgeois, Charles Raymond | 03-4966 | |
| 2279. | Bradford, Claudette Marie | 03-4966 | |
| 2280. | Brady, James | 03-4966 | |
| 2281. | Brown, Louise Ann | 03-4966 | |
| 2282. | Burris, Mary | 03-4966 | |
| 2283. | Busby, Patsy Nell | 03-4966 | |
| 2284. | Childs, Willie | 03-4966 | |
| 2285. | Clark, Antholene | 03-4966 | |
| 2286. | Cox, Lois | 03-4966 | |
| 2287. | Creacy, Charles J. | 03-4966 | |
| 2288. | Crosby, Charles L. | 03-4966 | |
| 2289. | Crowell, Richard, Sr. | 03-4966 | |
| 2290. | Cuevas, Ethel M. | 03-4966 | |
| 2291. | Davis, Frank W., Jr. | 03-4966 | |
| 2292. | Davis, Taulbee | 03-4966 | |
| 2293. | Dickie, Lydian | 03-4966 | |
| 2294. | Dixon, Nancy E. | 03-4966 | |
| 2295. | Dolese, Gertrude M. | 03-4966 | |
| 2296. | Evans, Julia Mae | 03-4966 | |
| 2297. | File, Thomas E. | 03-4966 | |
| 2298. | Fletcher, Eddie Carolyn | 03-4966 | |
| 2299. | Flynt, Curtis | 03-4966 | |
| 2300. | Gatlin, Edna E. | 03-4966 | |
| 2301. | Hales, Earnestine | 03-4966 | |
| 2302. | Harvey, Thomas N., Sr. | 03-4966 | |
| 2303. | Havard, Dennis Lee | 03-4966 | |
| 2304. | Hebert, Onile | 03-4966 | |
| 2305. | Henderson, Connie Jean | 03-4966 | |
| 2306. | Herrington, Jimmy | 03-4966 | |
| 2307. | Hicks, Patricia | 03-4966 | |
| 2308. | Hollings, Dennis | 03-4966 | |
| 2309. | Hosey, J.B. | 03-4966 | |
| 2310. | Ivy, Kathryn | 03-4966 | |
| 2311. | John, Myrtle | 03-4966 | |
| 2312. | Johnson, Margaret M. | 03-4966 | |
| 2313. | Johnson, Martha | 03-4966 | |
| 2314. | Jones, Gladiola F. | 03-4966 | |
| 2315. | Jones, Martha | 03-4966 | |
| 2316. | Jones, Nettie L. | 03-4966 | |
| 2317. | Jordan, Tressie | 03-4966 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2318. | Kenworthy, Henrietta J. | 03-4966 | |
| 2319. | Kirchoff, Arlen J. | 03-4966 | |
| 2320. | Kostal, Doris M. | 03-4966 | |
| 2321. | Ladner, June L. | 03-4966 | |
| 2322. | Lawler, Robert | 03-4966 | |
| 2323. | Leal, Carlos S., Jr. | 03-4966 | |
| 2324. | Lee, James | 03-4966 | |
| 2325. | Legere, Robert, Jr. | 03-4966 | |
| 2326. | Lemaire, Gloria D. | 03-4966 | |
| 2327. | Lewis, Jake III | 03-4966 | |
| 2328. | Lightsey, Delcenia | 03-4966 | |
| 2329. | Lyons, Jerry | 03-4966 | |
| 2330. | Mansell, Geneva | 03-4966 | |
| 2331. | McAndrews, Thomas D. | 03-4966 | |
| 2332. | McCarty, Oren, Jr. | 03-4966 | |
| 2333. | McCreary, George L. | 03-4966 | |
| 2334. | McGowan, Howard E. | 03-4966 | |
| 2335. | McLemore, Mary Alice | 03-4966 | |
| 2336. | Michels, Mattie | 03-4966 | |
| 2337. | Miles, Beverly A. | 03-4966 | |
| 2338. | Miller, James P., Jr. | 03-4966 | |
| 2339. | Miller, Luther | 03-4966 | |
| 2340. | Miller, Mercy L. | 03-4966 | |
| 2341. | Miller, Ruby J. | 03-4966 | |
| 2342. | Moran, Edna V. | 03-4966 | |
| 2343. | Morgan, Bobbie | 03-4966 | |
| 2344. | Moss, Terry | 03-4966 | |
| 2345. | Nguyen, Kiet Cong | 03-4966 | |
| 2346. | O'Brien, Charlotte | 03-4966 | |
| 2347. | Parker, Doris J. | 03-4966 | |
| 2348. | Partridge, Bettie J. | 03-4966 | |
| 2349. | Porter, Anna Elizabeth | 03-4966 | |
| 2350. | Price, Earl | 03-4966 | |
| 2351. | Ramey, Charles Howard, Sr. | 03-4966 | |
| 2352. | Rayborn, Vodie | 03-4966 | |
| 2353. | Raybourn, Pauline (pearlie?) | 03-4966 | |
| 2354. | Rettrowski, Carolyn M. | 03-4966 | |
| 2355. | Reynolds, William | 03-4966 | |
| 2356. | Rhodes, William, Jr. | 03-4966 | |
| 2357. | Ross, Euther D. | 03-4966 | |
| 2358. | Rushton, Ida L. | 03-4966 | |
| 2359. | Rutledge, Lillian G. | 03-4966 | |
| 2360. | Saenger, Cynthia G. | 03-4966 | |
| 2361. | Scott, David A. | 03-4966 | |
| 2362. | Scott, Oscar | 03-4966 | |
| 2363. | Shaw, Augusta A. | 03-4966 | |
| 2364. | Shoemake, Jimmy | 03-4966 | |
| 2365. | Short, Charles | 03-4966 | |
| 2366. | Skiados, Steve | 03-4966 | |
| 2367. | Smith, Minnie Ruth | 03-4966 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2368. | Smith, Willie E. | 03-4966 | |
| 2369. | Speed, Robert | 03-4966 | |
| 2370. | Sullivan, Virgil | 03-4966 | |
| 2371. | Taeschner, Donna | 03-4966 | |
| 2372. | Terrell, Annette | 03-4966 | |
| 2373. | Terrell, Barbara | 03-4966 | |
| 2374. | Thompson, Carl | 03-4966 | |
| 2375. | Thompson, Diana Kay | 03-4966 | |
| 2376. | Varhol, John Joseph | 03-4966 | |
| 2377. | Vaugh, Peggy Rae | 03-4966 | |
| 2378. | Waltman, John | 03-4966 | |
| 2379. | Watson, Betty | 03-4966 | |
| 2380. | Whitlock, Nathaniel, Sr. | 03-4966 | |
| 2381. | Williams, Mary E. | 03-4966 | |
| 2382. | Williams, Matilda Joyce | 03-4966 | |
| 2383. | Williams, Sanchash | 03-4966 | |
| 2384. | Wolverton, Mary | 03-4966 | |
| 2385. | Wright, Jerry | 03-4966 | |
| 2386. | Beasley, Rose | 03-4970 | |
| 2387. | Benson, Milton | 03-4970 | |
| 2388. | Eubanks, Gladys | 03-4970 | |
| 2389. | Martin, Jimmie, Sr. | 03-4970 | |
| 2390. | Conner, Robert | 03-4971 | |
| 2391. | Cox, Patricia | 03-4971 | |
| 2392. | Newman, Chris | 03-4971 | |
| 2393. | Calhoun, Mary | 03-4979 | |
| 2394. | Dooley, Eloise | 03-4979 | |
| 2395. | Jenkins, Gladys | 03-4979 | |
| 2396. | Miller, George, Jr. | 03-4979 | |
| 2397. | Ainsworth, Lavernea | 03-4980 | |
| 2398. | Alford, Nancy | 03-4980 | |
| 2399. | Arrington, L.C. | 03-4980 | |
| 2400. | Avera, Curtis | 03-4980 | |
| 2401. | Boler, Mary | 03-4980 | |
| 2402. | Brown, Harold | 03-4980 | |
| 2403. | Carr, David | 03-4980 | |
| 2404. | Carter, Georgia M. | 03-4980 | |
| 2405. | Chandler, Jack | 03-4980 | |
| 2406. | Chaney, Jessie | 03-4980 | |
| 2407. | Cole, L.C. | 03-4980 | |
| 2408. | Cole, Ophelia | 03-4980 | |
| 2409. | Coleman, Ruthie | 03-4980 | |
| 2410. | Colley, Delois | 03-4980 | |
| 2411. | Cooper, Betty | 03-4980 | |
| 2412. | Cooper, James | 03-4980 | |
| 2413. | Cowart, Rose | 03-4980 | |
| 2414. | Craft, Brenda | 03-4980 | |
| 2415. | Culpepper, Levin | 03-4980 | |
| 2416. | Culpepper, Mary | 03-4980 | |
| 2417. | Dearman, William J., Jr. | 03-4980 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2418. | Derrick, Edgar | 03-4980 | |
| 2419. | Eubanks, Rayford W. | 03-4980 | |
| 2420. | Eubanks, William F. | 03-4980 | |
| 2421. | Evans, Hurley | 03-4980 | |
| 2422. | Franklin, Conner R. | 03-4980 | |
| 2423. | Freeman, Joe | 03-4980 | |
| 2424. | French, Morris | 03-4980 | |
| 2425. | Gilbert, Lisa | 03-4980 | |
| 2426. | Gonzalez, Maria | 03-4980 | |
| 2427. | Green, R.A. | 03-4980 | |
| 2428. | Gregory, Jo-Ann | 03-4980 | |
| 2429. | Grice, Preston | 03-4980 | |
| 2430. | Harris, Ella | 03-4980 | |
| 2431. | Harris, Florencie | 03-4980 | |
| 2432. | Herring, Manley | 03-4980 | |
| 2433. | Herrington, James H. | 03-4980 | |
| 2434. | Hodge, Luvenia | 03-4980 | |
| 2435. | Hoffer, Willa | 03-4980 | |
| 2436. | Holloman, Auline | 03-4980 | |
| 2437. | Hooks, Beatrice | 03-4980 | |
| 2438. | Ivy, Estella | 03-4980 | |
| 2439. | Jackson, Nancy | 03-4980 | |
| 2440. | Johnson, Dorothy | 03-4980 | |
| 2441. | Lee, Charles | 03-4980 | |
| 2442. | Mallett, Evy | 03-4980 | |
| 2443. | Mapp, Wydell | 03-4980 | |
| 2444. | McConnell, Corine | 03-4980 | |
| 2445. | McCraw, Ruth Gale | 03-4980 | |
| 2446. | McGee, Margaret | 03-4980 | |
| 2447. | Miller, Faye | 03-4980 | |
| 2448. | Minshew, Evelyn | 03-4980 | |
| 2449. | Moncrief, Robert | 03-4980 | |
| 2450. | Moulds, Herbert, Jr. | 03-4980 | |
| 2451. | Prince, Daniel | 03-4980 | |
| 2452. | Radcliff, Cora | 03-4980 | |
| 2453. | Siglier, John A. | 03-4980 | |
| 2454. | Sistrunk, Mack O. | 03-4980 | |
| 2455. | Strong, Lazeric | 03-4980 | |
| 2456. | Sullivan, Barbara | 03-4980 | |
| 2457. | Sullivan, Juliette | 03-4980 | |
| 2458. | Sullivan, Rita | 03-4980 | |
| 2459. | Sullivan, William Nelson | 03-4980 | |
| 2460. | Thornton, Betty | 03-4980 | |
| 2461. | Townsend, Dequency | 03-4980 | |
| 2462. | Triplett, Shelby | 03-4980 | |
| 2463. | Waldrup, Audell | 03-4980 | |
| 2464. | Weir, Jack | 03-4980 | |
| 2465. | Wilder, Herbert H. | 03-4980 | |
| 2466. | Wilson, Tessie | 03-4980 | |
| 2467. | Woodall, Winford | 03-4980 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2468. | Clark, Linda | 03-4982 | |
| 2469. | Hargro, Louveia | 03-4982 | |
| 2470. | Adams, Mary | 03-4983 | |
| 2471. | Ainsworth, Earl D. | 03-4983 | |
| 2472. | Anderson, Thomas | 03-4983 | |
| 2473. | Armstrong, Brenda | 03-4983 | |
| 2474. | Barber, Katie | 03-4983 | |
| 2475. | Barber, Mary Ann | 03-4983 | |
| 2476. | Barr, Juell | 03-4983 | |
| 2477. | Bell, Cleotha | 03-4983 | |
| 2478. | Bennett, John | 03-4983 | |
| 2479. | Bishop, Eugene | 03-4983 | |
| 2480. | Black, Shirley | 03-4983 | |
| 2481. | Blair, Mary | 03-4983 | |
| 2482. | Boyd, Lillie | 03-4983 | |
| 2483. | Breland, Freddie L. | 03-4983 | |
| 2484. | Britton, Annie | 03-4983 | |
| 2485. | Brown, Joseph | 03-4983 | |
| 2486. | Brown, Margaret | 03-4983 | |
| 2487. | Brown, Mitchell | 03-4983 | |
| 2488. | Bryant, Colette | 03-4983 | |
| 2489. | Buckley, Kenneth | 03-4983 | |
| 2490. | Bunley, Flyree | 03-4983 | |
| 2491. | Burnley, Joseph F., Jr. | 03-4983 | |
| 2492. | Cage, R.T. | 03-4983 | |
| 2493. | Carlisle, Malcolm | 03-4983 | |
| 2494. | Carter, Edna I. | 03-4983 | |
| 2495. | Chess, Earnestine | 03-4983 | |
| 2496. | Clay, Linda | 03-4983 | |
| 2497. | Cline, Marlene | 03-4983 | |
| 2498. | Clyde Burns | 03-4983 | |
| 2499. | Coleman, Jimmie | 03-4983 | |
| 2500. | Cox, Isiah | 03-4983 | |
| 2501. | Crosby, Gladys W. | 03-4983 | |
| 2502. | Cupstid, Maudie | 03-4983 | |
| 2503. | Davenport, John, Jr. | 03-4983 | |
| 2504. | Davis, Ezra Eugene | 03-4983 | |
| 2505. | Davis, Joseph | 03-4983 | |
| 2506. | Davis, Leroy | 03-4983 | |
| 2507. | Davis, Richard T., Jr. | 03-4983 | |
| 2508. | Davis, Verna | 03-4983 | |
| 2509. | Deaton, Johnie | 03-4983 | |
| 2510. | Denley, Betty | 03-4983 | |
| 2511. | Durham, Johnny | 03-4983 | |
| 2512. | Dyer, David | 03-4983 | |
| 2513. | Edwards, Madeline | 03-4983 | |
| 2514. | Erbacher, Judith | 03-4983 | |
| 2515. | Ertle, Billie | 03-4983 | |
| 2516. | Fairley, Jimmie | 03-4983 | |
| 2517. | Felders, Margie Tate | 03-4983 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2518. | Flesher, Mildred | 03-4983 | |
| 2519. | Fortner, Littleton C., Jr. | 03-4983 | |
| 2520. | Franklin, Princess | 03-4983 | |
| 2521. | Fuller, Mary | 03-4983 | |
| 2522. | Gabrellar, Spires | 03-4983 | |
| 2523. | Garcie, Joseph | 03-4983 | |
| 2524. | Gatlin, Clora | 03-4983 | |
| 2525. | Gill, Tommy | 03-4983 | |
| 2526. | Giurintano, Rosa | 03-4983 | |
| 2527. | Gladney, Deloris | 03-4983 | |
| 2528. | Gladney, Mary S. | 03-4983 | |
| 2529. | Greer, Randall | 03-4983 | |
| 2530. | Hales, Arthur L. | 03-4983 | |
| 2531. | Hall, Georgia | 03-4983 | |
| 2532. | Hand, James M., III | 03-4983 | |
| 2533. | Harmon, Ronnie | 03-4983 | |
| 2534. | Harp, Eva Nell | 03-4983 | |
| 2535. | Harper, Audrey | 03-4983 | |
| 2536. | Harris, Deborah | 03-4983 | |
| 2537. | Harris, Jeanette | 03-4983 | |
| 2538. | Harris, Seress | 03-4983 | |
| 2539. | Harris, Wilson, Jr. | 03-4983 | |
| 2540. | Harvey, Patricia | 03-4983 | |
| 2541. | Henderson, Ethel | 03-4983 | |
| 2542. | Henderson, Joseph | 03-4983 | |
| 2543. | Hill, Mary L. | 03-4983 | |
| 2544. | Holloway, Robert | 03-4983 | |
| 2545. | Holt, Pauline | 03-4983 | |
| 2546. | Honea, Elizabeth | 03-4983 | |
| 2547. | Huff, Lamar | 03-4983 | |
| 2548. | Huffman, Catherine | 03-4983 | |
| 2549. | Ingram, Earnest | 03-4983 | |
| 2550. | Irvin, Dorothy | 03-4983 | |
| 2551. | Jackson, Annie | 03-4983 | |
| 2552. | Jackson, Barbara | 03-4983 | |
| 2553. | Johnson, Otelia | 03-4983 | |
| 2554. | Johnson, Sylvia | 03-4983 | |
| 2555. | Jones, Al Jerry, Sr. | 03-4983 | |
| 2556. | Jones, Albert | 03-4983 | |
| 2557. | Jones, Cornelius | 03-4983 | |
| 2558. | Jones, Doris | 03-4983 | |
| 2559. | Jordan, Mary R. | 03-4983 | |
| 2560. | King, Penelope (Penny) | 03-4983 | |
| 2561. | Knott, Willie Mae | 03-4983 | |
| 2562. | Kopesky, Mark | 03-4983 | |
| 2563. | Kyles, Bettie Jean | 03-4983 | |
| 2564. | Lawson, Loretta | 03-4983 | |
| 2565. | Lawson, Paul | 03-4983 | |
| 2566. | Lewis, Willie Mae | 03-4983 | |
| 2567. | Longino, James | 03-4983 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2568. | Lord, Helen | 03-4983 | |
| 2569. | Lowe, Theodore, Sr. | 03-4983 | |
| 2570. | Lyles, Franklin | 03-4983 | |
| 2571. | Lyons, Thomas | 03-4983 | |
| 2572. | Mack, Richard | 03-4983 | |
| 2573. | Mangum, Ben H. | 03-4983 | |
| 2574. | Martin, John | 03-4983 | |
| 2575. | Mason, Rosie | 03-4983 | |
| 2576. | McAfee, Frank | 03-4983 | |
| 2577. | McCrory, Cecil | 03-4983 | |
| 2578. | McCullough, George | 03-4983 | |
| 2579. | McDougal, Edward Dwight, Sr. | 03-4983 | |
| 2580. | McGee, Marverline | 03-4983 | |
| 2581. | McGee, Mattie P. | 03-4983 | |
| 2582. | McGowan, Ezell, Jr. | 03-4983 | |
| 2583. | McNair, Mary | 03-4983 | |
| 2584. | Miles, M.C. | 03-4983 | |
| 2585. | Miller, Gertrude | 03-4983 | |
| 2586. | Mims, Hazel | 03-4983 | |
| 2587. | Murphy, Abraham | 03-4983 | |
| 2588. | Nail, Patricia | 03-4983 | |
| 2589. | Neal, Columbus | 03-4983 | |
| 2590. | Neal, William | 03-4983 | |
| 2591. | Nelson, Melba | 03-4983 | |
| 2592. | Nevels, Ila | 03-4983 | |
| 2593. | Newson, Jesse | 03-4983 | |
| 2594. | Norwood, Americium | 03-4983 | |
| 2595. | Phillips, Oscar | 03-4983 | |
| 2596. | Plummer, Frank | 03-4983 | |
| 2597. | Price, Billy | 03-4983 | |
| 2598. | Price, Shirley | 03-4983 | |
| 2599. | Purvis, Billy | 03-4983 | |
| 2600. | Quillen, George | 03-4983 | |
| 2601. | Ragland, Bobby, Sr. | 03-4983 | |
| 2602. | Randolph, Marilyn | 03-4983 | |
| 2603. | Ray, Ilva | 03-4983 | |
| 2604. | Ray, Johnny | 03-4983 | |
| 2605. | Rhoads, Glenn M. | 03-4983 | |
| 2606. | Rios, Karen | 03-4983 | |
| 2607. | Robertson, Ruth | 03-4983 | |
| 2608. | Robinson, James | 03-4983 | |
| 2609. | Rush, William | 03-4983 | |
| 2610. | Russell, Geraldine | 03-4983 | |
| 2611. | Russell, Julius | 03-4983 | |
| 2612. | Satcher, Gertrude | 03-4983 | |
| 2613. | Scott, Wessie M. | 03-4983 | |
| 2614. | Sellers, James E. | 03-4983 | |
| 2615. | Shelley, Marian | 03-4983 | |
| 2616. | Sheriff, Jimmy | 03-4983 | |
| 2617. | Shields, Louise | 03-4983 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2618. | Shiers, Linda | 03-4983 | |
| 2619. | Shows, Vayon | 03-4983 | |
| 2620. | Sibille, Curtis M. | 03-4983 | |
| 2621. | Sinks, Latrice (Lea) B. | 03-4983 | |
| 2622. | Smith, George | 03-4983 | |
| 2623. | Smith, Jessie | 03-4983 | |
| 2624. | Smith, Marie | 03-4983 | |
| 2625. | Smith, W.C. | 03-4983 | |
| 2626. | Smith, Willette | 03-4983 | |
| 2627. | Sones, Tommy | 03-4983 | |
| 2628. | Stamps, Ezzard | 03-4983 | |
| 2629. | Stamps, Ollie | 03-4983 | |
| 2630. | Stapleton, Leonard | 03-4983 | |
| 2631. | Stapleton, Willie | 03-4983 | |
| 2632. | Starnes, Garnett, III | 03-4983 | |
| 2633. | Sturgis, Delores | 03-4983 | |
| 2634. | Tallman, Etoile | 03-4983 | |
| 2635. | Taylor, Mattie | 03-4983 | |
| 2636. | Thomas, Charles | 03-4983 | |
| 2637. | Thomas, James | 03-4983 | |
| 2638. | Thomas, Joe | 03-4983 | |
| 2639. | Thomas, Kellean | 03-4983 | |
| 2640. | Thompson, Callie | 03-4983 | |
| 2641. | Thompson, Edward | 03-4983 | |
| 2642. | Thompson, Elvin | 03-4983 | |
| 2643. | Thornton, David | 03-4983 | |
| 2644. | Trotter, Ray Samuel | 03-4983 | |
| 2645. | Tucker, Charuonita | 03-4983 | |
| 2646. | Upton, Dorothy | 03-4983 | |
| 2647. | Upton, Estus | 03-4983 | |
| 2648. | Voss, Dale | 03-4983 | |
| 2649. | Wadley, Glenn | 03-4983 | |
| 2650. | Walker, Ronald E., Jr. | 03-4983 | |
| 2651. | Watson, Lawrence | 03-4983 | |
| 2652. | Wharton, Lorena | 03-4983 | |
| 2653. | Whatley, Joe L. | 03-4983 | |
| 2654. | White, Claudine | 03-4983 | |
| 2655. | Wilson, Billy | 03-4983 | |
| 2656. | Wilson, Mattie | 03-4983 | |
| 2657. | Wilson, Patsy | 03-4983 | |
| 2658. | Winders, Anne | 03-4983 | |
| 2659. | Woolfolk, Queenester | 03-4983 | |
| 2660. | Wright, Eugenia C. | 03-4983 | |
| 2661. | Young, John | 03-4983 | |
| 2662. | Young, Johnnie P. | 03-4983 | |
| 2663. | Hager, Albert | 03-5095 | |
| 2664. | Harris, Willie | 03-5095 | |
| 2665. | Thomas, Gracie | 03-5095 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2666. | Beard, Marshall | 03-2933 | Robert A. Pritchard<br>Pritchard Law Firm, PLLC<br>934 Jackson Avenue<br>P.O. Drawer 1707<br>Pascagoula, MS 39538<br>(228) 729-2211<br>(228) 762-6005 (fax) |
| 2667. | Bell, Ralph B. | 03-2933 | |
| 2668. | Chambliss, Lamar | 03-2933 | |
| 2669. | O'Quinn, Willie | 03-2933 | |
| 2670. | Perteet, Lillie | 03-2933 | |
| 2671. | Watkins, Evelyn | 03-2933 | |
| 2672. | Whiteside, Norman | 04-0237 | *Pro se*<br>Norman V. Whiteside<br>1851 State Route 56<br>London, OH 43140 |
| 2673. | Brown, Joseph | 03-4592 | Dennis C. Reich<br>Reich & Binstock, LLP<br>4265 San Felipe, Suite 1000<br>Houston, Texas 77027<br>(713) 622-7271<br>(713) 623-8724 (fax) |
| 2674. | Lippert, Larry | 03-4596 | |
| 2675. | Grisham, Maria | 03-4597 | |
| 2676. | Moffett, Bernice | 03-4598 | |
| 2677. | Hall, Mildred | 03-4599 | |
| 2678. | Collins, Willie | 03-4600 | |
| 2679. | Herron, Mamie | 03-4601 | |
| 2680. | Van Vickle, Debbie | 03-4601 | |
| 2681. | Wyatt, Jon | 03-4601 | |
| 2682. | Goforth, Evelyn | 03-4602 | |
| 2683. | Lingrell, Bill, Jr. | 03-4602 | |
| 2684. | Bowlin, Michael | 03-4603 | |
| 2685. | Dinger, Coleen | 03-4603 | |
| 2686. | Frederick, Robert | 03-4603 | |
| 2687. | Kelly, Ricky | 03-4603 | |
| 2688. | Wilson, Dorothy | 03-4603 | |
| 2689. | Woolbright, Bertha | 03-4603 | |
| 2690. | Nolting, Christine | 03-4605 | |
| 2691. | Porvaznik, Bonnie | 03-4608 | |
| 2692. | Kinsey, Alice | 03-4612 | |
| 2693. | Austin, Mary | 03-4613 | |
| 2694. | Rauschenbach, Roger | 03-4613 | |
| 2695. | Spitale, Vincent | 03-4613 | |
| 2696. | Steele, Deborah | 03-4613 | |
| 2697. | Woods, Gloria | 03-4613 | |
| 2698. | Pearl, Alzada | 03-4616 | |
| 2699. | Brown, Allen Lee | 03-5267 | |
| 2700. | Weiss, James | 03-5369 | John F. Romano<br>Romano Eriksen & Cronin<br>P.O. Box 21349<br>West Palm Beach, FL 33416<br>(561) 533-6700 |
| 2701. | Allen, Tommy K. | 03-5998 | Robert L. Salim<br>1762 Texas Street<br>Natchitoches, LA 71457<br>(318) 352-5999<br>(318) 352-5998 (fax) |
| 2702. | Freeman, Billy J., et al., for Frances Branch Freeman, deceased | 04-0704 | |
| 2703. | Hollingsworth, Gwen | 04-1232 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2704. | Padgett, Linda, for Ruby Heath, deceased | 03-4944 | Robert C. Buck<br>Schlueter Buck & Childers<br>260 Peachtree Street<br>Atlanta, GA 30303<br>(404) 419-9500<br>(404) 419-9501 (fax) |
| 2705. | Bass, Emmie Lou | 03-3280 | Michael McGartland<br>Schmidt & McGartland Firm, PLLC<br>P.O. Box 3588<br>Jackson, MS 39207-3588<br>(601) 968-3888<br>(601) 968-3886 (fax) |
| 2706. | Davis, Donald | 03-3280 | |
| 2707. | Howard, Berth J. | 03-3280 | |
| 2708. | Jones, Carolyn M. | 03-3280 | |
| 2709. | Lard, Lee A. | 03-3280 | |
| 2710. | Martin, Mark D. | 03-3281 | |
| 2711. | Merritt, Eva J. | 03-3281 | |
| 2712. | Fuller, Harold | 03-3282 | |
| 2713. | Hilbun, Alice Joy | 03-3282 | |
| 2714. | Martin, Keith | 03-3282 | |
| 2715. | Purvis, Geraldine | 03-3282 | |
| 2716. | Sanders, Samuel | 03-3282 | |
| 2717. | Taylor, Billye | 03-3282 | |
| 2718. | Thompson, Winnie Faye | 03-3282 | |
| 2719. | Wilson, William | 03-3282 | |
| 2720. | Tory, Joe Ann | 03-3283 | |
| 2721. | Bass, Maggie J. | 03-3284 | |
| 2722. | Baker, Sarah | 03-3285 | |
| 2723. | Payne, Deborah | 03-4992 | |
| 2724. | Sorells, Hattie Mae | 03-4993 | |
| 2725. | Hovatter, Gerald | 03-6417 | |
| 2726. | Mello, Amelia | 03-5951 | Shannon M. Bryant<br>Bryant Law Office<br>416 Ridge Street<br>Reno, NV 89501<br>(775) 324-3888 |
| 2727. | Hilleary, James | 03-5918 | Marty Harper<br>Shugart Thomson Kilroy<br>One Columbus Plaza<br>3636 North Central Avenue, Suite 1200<br>Phoenix, Arizona 85012<br>(602) 650-2000<br>(602) 264-7033 (fax) |
| 2728. | Lavergne, Lisa, for Randal J. Lavergne, deceased | 03-5371 | Eulis Simien<br>Simien & Simien<br>8923 Bluebonnet Boulevard, Suite 200<br>Baton Rouge, LA 70810<br>(225) 769-8422<br>(225) 769-9432 (fax) |
| 2729. | Trahan, Lurline, et al., for Neelis Trahan, deceased | 04-0705 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2730. | Butler, Nellie | 03-4924 | W. James Singleton<br>Reshonda L. Bradford<br>Singleton Law Firm<br>4050 Linwood Avenue<br>Shreveport, Louisiana 71108<br>(318) 631-5200<br>(318) 636-7759 (fax) |
| 2731. | Dudley, Herbert | 03-4924 | |
| 2732. | Dye, Larry | 03-4924 | |
| 2733. | Furches, Wilder | 03-4924 | |
| 2734. | Newsome, Earl | 03-4924 | |
| 2735. | Owens, Fred | 03-4924 | |
| 2736. | Trotter, Welbon | 03-4924 | |
| 2737. | Upchurch, Robert E. | 03-4924 | |
| 2738. | Vasquez, Robert | 03-4924 | |
| 2739. | Wakefield, Jewel | 03-4924 | |
| 2740. | Fuller, Mary L. | 04-1233 | |
| 2741. | Garner, Katie | 04-1233 | |
| 2742. | Murray, Gregory D. | 04-1233 | |
| 2743. | Randle, Ruthie M. | 04-1233 | |
| 2744. | Randle, Sammie | 04-1233 | |
| 2745. | Thomas, Reda | 04-1233 | |
| 2746. | Hickman, Jasper | 04-1235 | |
| 2747. | King, Clifford | 03-3436 | Briggs Smith<br>Smith Phillips Mitchell & Scott<br>P.O. Drawer 1586<br>Batesville, MS 38606<br>(662) 563-4613 |
| 2748. | Ingram, Winford | 03-5100 | Ronald W. Spevack<br>Spevack & Cannan<br>525 Green St<br>Iselin, NJ 08830<br>(732) 636-3030 |
| 2749. | Lopez, Gladys | 03-5100 | |
| 2750. | Sowinski, Albin | 04-1246 | |
| 2751. | Soto, Maria | 03-5922 | David W. Bianchi<br>Stewart Tilghman Fox & Bianchi<br>1 SE 3rd Ave Ste 3000<br>Miami, FL 33131<br>(305) 358-6644 |
| 2752. | Leidner, Robert | 03-4539 | Don S. Strong<br>Strong, Martin & Associates<br>120 North Robinson, Suite 2700<br>Oklahoma City, Oklahoma 73102<br>(405) 604-7500<br>(405) 604-7503 (fax) |
| 2753. | Horton, Ann | 04-0701 | Brian N. Cigelske<br>Taylor Martino & Hedge<br>Southtrust Bank Building<br>61 St. Joseph Street, Suite 1600<br>Mobile, AL 36602<br>(251) 433-3131<br>(251) 433-4207 (fax) |
| 2754. | Mayr, Juanita | 04-0701 | |
| 2755. | Pulliam, Barbara | 04-0701 | |
| 2756. | Scott, Henry | 04-0701 | |
| 2757. | Sloan, Emma | 04-0701 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2758. | West, Brinda | 03-3444 | J. DeWayne Thomas<br>P.O. Box 65<br>Jackson, Mississippi 39205-0065<br>(601) 355-0654<br>(601) 948-3549 (fax) |
| 2759. | Turner, Hazel | 03-3445 | |
| 2760. | Barham, Mark | 03-3446 | |
| 2761. | Clopton, Virginia | 03-3446 | |
| 2762. | Davis, Mary | 03-3446 | |
| 2763. | Craft, W.L. | 03-6424 | Eugene C. Tullos<br>P.O. Box 74<br>Raleigh, MS 39153-0074<br>(601) 782-4242<br>(601) 782-4439 (fax) |
| 2764. | Phillips, Joy Annette | 03-6424 | |
| 2765. | Tillson, John B. | 03-6424 | |
| 2766. | Badgett, Fairis | 03-5988 | Earl P. Underwood, Jr.<br>P.O. Box 969<br>Fairhope, Alabama 36533<br>(251) 990-5558<br>(251) 990-0626 (fax) |
| 2767. | Barnett, Carlton | 03-5988 | |
| 2768. | Bell, Golden J. | 03-5988 | |
| 2769. | Blohm, Janice A. | 03-5988 | |
| 2770. | Boyd, Patricia | 03-5988 | |
| 2771. | Burgess, Willodean | 03-5988 | |
| 2772. | Crowe, Glenda | 03-5988 | |
| 2773. | Dabbs, Orbie | 03-5988 | |
| 2774. | Davis, LaVaughn | 03-5988 | |
| 2775. | Dennis, Judy, for Fred Dennis, deceased | 03-5988 | |
| 2776. | Frazier, Betty | 03-5988 | |
| 2777. | Green, A.D. | 03-5988 | |
| 2778. | Hawkins, Deborah | 03-5988 | |
| 2779. | Haynes, Roland | 03-5988 | |
| 2780. | Henson, Milton Carl | 03-5988 | |
| 2781. | Irwin, Bonnie | 03-5988 | |
| 2782. | Jones, Shirley Ann | 03-5988 | |
| 2783. | Lockhart, T.J. | 03-5988 | |
| 2784. | Mason, Betty J. | 03-5988 | |
| 2785. | McIntyre, James | 03-5988 | |
| 2786. | McIntyre, Jerry | 03-5988 | |
| 2787. | Minshew, Betty | 03-5988 | |
| 2788. | Minyard, Jessie | 03-5988 | |
| 2789. | Morris, Dorothy | 03-5988 | |
| 2790. | Mosley, Jack N. | 03-5988 | |
| 2791. | Reynolds, William | 03-5988 | |
| 2792. | Smith, Donnell | 03-5988 | |
| 2793. | Smith, Larry | 03-5988 | |
| 2794. | Smith, Vivian | 03-5988 | |
| 2795. | Walker, Angelean | 03-5988 | |
| 2796. | Waters, Bob | 03-5988 | |
| 2797. | Watson, Joe | 03-5988 | |
| 2798. | Whitten, Rexford | 03-5988 | |
| 2799. | Yates, Charles | 03-5988 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2800. | Barnett, Earl, et al., for Walter Barnett, deceased | 04-3017 | Geoffrey White<br>Law Offices of White & Meany<br>3185 Lakeside Drive<br>Reno, Nevada 89509<br>(775) 828-9999<br>(775) 828-9998 (fax) |
| 2801. | Hoyos, Esther | 04-3017 | |
| 2802. | Phelps, Alice | 04-3017 | |
| 2803. | Silvagni, Olivia | 04-3017 | |
| 2804. | Johnson, Rosemary | 04-3018 | |
| 2805. | Kanston, Harry | 04-3018 | |
| 2806. | Keller, Marvin | 04-3018 | |
| 2807. | King, Julia | 04-3018 | |
| 2808. | Kinkade, Norma | 04-3018 | |
| 2809. | Hill, Willie | 03-4573 | John R. Fabry<br>Williams & Bailey, LLP<br>8441 Gulf Freeway, Suite 600<br>Houston, TX 77017-5051<br>(713) 230-2200<br>(713) 643-6226 (fax) |
| 2810. | Gonzalez, Juana C. | 03-4574 | |
| 2811. | Feid, Francis | 03-4575 | |
| 2812. | Keller, Robert | 03-4575 | |
| 2813. | Kunovic, Loretta | 03-4575 | |
| 2814. | Singley, John D. | 03-4575 | |
| 2815. | Roberts, Harold | 03-4579 | |
| 2816. | Matos, Elia | 03-4580 | |
| 2817. | Goslin, Thomas | 03-4581 | |
| 2818. | Peterson, Leo L. | 03-4582 | |
| 2819. | Molnar, Carl Frederick | 03-3362 | Benito C.R. Antognoli<br>Williams Welser & Kratcoski<br>P.O. Box 296<br>Kent, OH 44240<br>(330) 673-3444 |
| 2820. | Square, Allen | 03-5995 | Wayne W. Yuspeh<br>3000 W. Esplanade Ave., Ste. 301<br>Metairie, LA 70002<br>(504) 833-2166 |
| 2821. | Forte, Alberta | 03-2928 | Ronald Goldser<br>Stacey Hauer<br>Zimmerman Reed PLLP<br>651 Nicollet Mall, Suite 501<br>Minneapolis, MN 55402<br>(612) 341-0400<br>(612) 341-0844 (fax) |
| 2822. | Nolen, Ronald R., for Delores C. Nolen, deceased | 03-2928 | |
| 2823. | Shaw, Roosevelt, Jr. | 03-2928 | |
| 2824. | Rickman, Jacqueline | 03-4296 | |
| 2825. | Pascale, Cathy | 03-4298 | |
| 2826. | DeLong, Robert (Minn.) | 03-4301 | |
| 2827. | Rodriguez, Marie | 03-4302 | |
| 2828. | Campbell, John (Minn.) | 03-4306 | |
| 2829. | Fisher, Elna | 03-4307 | |
| 2830. | Nicholson, James | 03-4313 | |
| 2831. | Shultz, Nancy | 03-4316 | |
| 2832. | Appling, Kelvin | 03-4417 | |
| 2833. | Chambliss, Michael | 03-4420 | |
| 2834. | Danberry, Stormy | 03-4421 | |
| 2835. | Davis, Terry | 03-4422 | |
| 2836. | Kaminsky, Rose | 03-4425 | |
| 2837. | Lane, Judy | 03-4427 | |
| 2838. | Lyons, Daniel | 03-4428 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2839. | Moyer, Arnold | 03-4430 | |
| 2840. | Varney, Sonja | 03-4436 | |
| 2841. | Hoskins, Dorothy | 03-4438 | |
| 2842. | Minor, Mary | 03-4438 | |
| 2843. | Rayfield, Doris | 03-4445 | |
| 2844. | Jewson, Marguerite | 03-4450 | |
| 2845. | Saferstein, Carl | 03-4451 | |
| 2846. | Redden, Boyd | 03-4462 | |
| 2847. | Manning, Eric | 03-4464 | |
| 2848. | Reynolds, Gail | 03-4488 | |
| 2849. | Blain, Dee | 03-4489 | |
| 2850. | Fletcher, Greg | 03-4489 | |
| 2851. | Guyman, Asenath | 03-4489 | |
| 2852. | Sfreddo, Marcia | 03-4489 | |
| 2853. | Nielson, Carol Sue | 03-4490 | |
| 2854. | Kehagias, Dimitrios | 03-4491 | |
| 2855. | Margarit, Frank | 03-4491 | |
| 2856. | Turvey, Paul | 03-4491 | |
| 2857. | Becker, Christine | 03-4492 | |
| 2858. | Derrico, Georgia | 03-4492 | |
| 2859. | Furnish, Marilyn | 03-4492 | |
| 2860. | O'Shea, Shirley | 03-4493 | |
| 2861. | Thompson, Edward | 03-4494 | |
| 2862. | Black, Deloris | 03-4495 | |
| 2863. | De La Trinidad, Carlos | 03-4497 | |
| 2864. | Warner, Jessie | 03-4498 | |
| 2865. | Carr, Michael K. | 03-4509 | |
| 2866. | Bradford, Stephen | 03-4560 | |
| 2867. | Hardy, Delores | 03-4562 | |
| 2868. | Bailey, Charles | 03-4661 | |
| 2869. | McKinney, Paul | 03-4661 | |
| 2870. | Carthens, Dovie | 03-4665 | |
| 2871. | Dickerson, Peggy | 03-4665 | |
| 2872. | Kreiger, Deana | 03-4666 | |
| 2873. | Poff, Clyde | 03-4667 | |
| 2874. | Williams, Calvin | 03-4667 | |
| 2875. | Barbioni, Roger | 03-4670 | |
| 2876. | Arnold, Jaqueline | 03-4675 | |
| 2877. | Smith, Margaret | 03-4675 | |
| 2878. | Leak, Betty | 03-4682 | |
| 2879. | Fomby, Janice | 03-4684 | |
| 2880. | Phillips, Ann | 03-4686 | |
| 2881. | Posley, Lottie | 03-4686 | |
| 2882. | Ransom, Martha | 03-4686 | |
| 2883. | Eason, Jack | 03-4690 | |
| 2884. | Rouse, Garfield | 03-4692 | |
| 2885. | Watson, David | 03-4692 | |
| 2886. | Williams, Rufus | 03-4692 | |
| 2887. | Taylor, Betty Ann | 03-4695 | |
| 2888. | Summers, Linda | 03-4696 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2889. | Clinkingbeard, Dorothy | 03-4697 | |
| 2890. | Lopez, Norman | 03-4698 | |
| 2891. | Cieszynski, Jerome | 03-4699 | |
| 2892. | Porter, Joyce | 03-4700 | |
| 2893. | Corbin, Pamela | 03-4703 | |
| 2894. | Johnson, Charles | 03-4708 | |
| 2895. | Van Gelder, Kevin | 03-4708 | |
| 2896. | Patton, Walter | 03-4709 | |
| 2897. | Chaplin, Lelia | 03-4710 | |
| 2898. | Brubaker, Vaughn | 03-4722 | |
| 2899. | Harrison, William | 03-4722 | |
| 2900. | McClure, Ella | 03-4722 | |
| 2901. | Mills, Pam | 03-4722 | |
| 2902. | Rooney, Michael | 03-4722 | |
| 2903. | Torino, Albert | 03-4763 | |
| 2904. | Baker, Gloria | 03-4768 | |
| 2905. | Steinberg, Norman | 03-4769 | |
| 2906. | Henson, Debra | 03-4770 | |
| 2907. | Kaminer, Ellen | 03-4770 | |
| 2908. | Page, Beverly | 03-4770 | |
| 2909. | Thompson, Elise | 03-4770 | |
| 2910. | Allen, Linda | 03-4776 | |
| 2911. | Lucas, Judy | 03-4776 | |
| 2912. | Vohra, Ali | 03-4776 | |
| 2913. | Bradley, Loretta | 03-4777 | |
| 2914. | Campagna, Bernice | 03-4777 | |
| 2915. | Franceschiello, Joan | 03-4777 | |
| 2916. | Massie, Donna | 03-4779 | |
| 2917. | Howes, Delia | 03-4780 | |
| 2918. | Hyle, Patricia | 03-4781 | |
| 2919. | Reserva, Susan | 03-4781 | |
| 2920. | Barnes, Patricia | 03-4788 | |
| 2921. | Lundy-Tyson, Helen | 03-4788 | |
| 2922. | Page, Beverly | 03-4788 | |
| 2923. | Picker, Barbara | 03-4788 | |
| 2924. | Summers, Linda | 03-4790 | |
| 2925. | Warthen, Evelyn | 03-4790 | |
| 2926. | Anderson, Larry | 03-4791 | |
| 2927. | McElmurry, Norman | 03-4793 | |
| 2928. | Senger, Philip | 03-4793 | |
| 2929. | Winn, Kenneth | 03-4793 | |
| 2930. | Pronovost, Jean-Claud | 03-4794 | |
| 2931. | Bautista, Anecito | 03-4800 | |
| 2932. | Lozano, Lawrence | 03-4800 | |
| 2933. | Payne, Ann | 03-4802 | |
| 2934. | Washington, Willie | 03-4803 | |
| 2935. | D'Alessandro, Linda | 03-4806 | |
| 2936. | Seabrook, Margaret | 03-4808 | |
| 2937. | Jenkins, Eddie | 03-4814 | |
| 2938. | Fields, Carolyn | 03-4816 | |

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 2939. | Schnell, Walter | 03-4819 | |
| 2940. | Kolek, Robert | 03-4820 | |
| 2941. | Morin, Dolores | 03-4824 | |
| 2942. | Reinsberg, Gladys | 03-4827 | |
| 2943. | Warner, Rhonda | 03-4832 | |
| 2944. | Cantaral, Priscilla | 03-4833 | |
| 2945. | Roberts, Lois | 03-4836 | |
| 2946. | Ellingsen, Ralph | 03-4837 | |
| 2947. | Epstein, David | 03-4837 | |
| 2948. | Field, Eugene | 03-4837 | |
| 2949. | Floyd, George | 03-4837 | |
| 2950. | Murray, Donald | 03-4837 | |
| 2951. | Roberts, Roger | 03-4837 | |
| 2952. | Walters, Henry | 03-4837 | |
| 2953. | Watson, Collis | 03-4837 | |
| 2954. | Alligood, Cheyenne | 03-4838 | |
| 2955. | Biggers, Martha | 03-4838 | |
| 2956. | Davis, Darlene | 03-4838 | |
| 2957. | Dyal, Christine | 03-4838 | |
| 2958. | Englehardt, Mildred | 03-4838 | |
| 2959. | Boyles, Leslie | 03-4839 | |
| 2960. | Eskridge, Georgia | 03-4839 | |
| 2961. | Johnson, Gloria | 03-4839 | |
| 2962. | Levesque, Marilyn | 03-4839 | |
| 2963. | McMillan, Clara | 03-4839 | |
| 2964. | Moore, Tommye | 03-4839 | |
| 2965. | Shaffer, Virginia | 03-4839 | |
| 2966. | Cox, Pamela | 03-4844 | |
| 2967. | Jennings, Kimberly | 03-4844 | |
| 2968. | Strahan, Gloria | 03-4852 | |
| 2969. | Victor, Theona | 03-4855 | |
| 2970. | Riely, Eileen | 03-4856 | |
| 2971. | Underwood, Beth | 03-4858 | |
| 2972. | Smalley, Marilyn | 03-4860 | |
| 2973. | Victor, Joseph | 03-4861 | |
| 2974. | Hatch, Lyle | 03-4900 | |
| 2975. | Sayar, Deborah | 03-5381 | |
| 2976. | Wright, Jimmie | 03-5383 | |
| 2977. | Weckar, Jerry | 03-5405 | |
| 2978. | Witt, Martha | 03-5408 | |
| 2979. | Welsh, Diana | 03-5409 | |
| 2980. | Shipley, Paul | 03-5423 | |
| 2981. | Day, Judy | 03-5427 | |
| 2982. | Weaver, Charles | 03-5977 | |