2.5 and 7.5. Similar consistency is seen in the Baycol monotherapy data from the late lock point SR data sets (see Exhibit 4, Table 4, Study 4a); RRs were as follows: 4.9, 7.1, 9.6 and 10.4.




**Fig. 12: Proportional Reporting Ratio (PRR)**
**Baycol vs. All Other Statins (Monotherapy)**
**Based on FDA Adverse Event Reporting Data**

95. The major point is that all SR data are consistent in both magnitude and statistical significance in defining Baycol monotherapy as being toxic compared to all other statins. (Although no statistical significance figures were reported for the Staffa *et al.* data, the magnitude of Baycol monotherapy's RRs reported — from 10 to 50 — strongly suggest that comparable significance was present). The weighted average value of Baycol monotherapy's PRR from Table 9 and Figure 12 is 12.8 ($p < 0.0001$), which is highly comparable to the weighted average of 7.8 ($p < 0.0001$) for the RR derived from the five early lock point Bayer-compiled SR data sets (see Table 1, Study 1a, and Exhibit 2, Table 2, Study 2a), and to the weighted average of 7.3 ($p<0.0001$) for the RR from four late lock point SR data sets (see Exhibit 4, Table 4, Study 4a).

96. A similar, and rather remarkable, consistency in magnitude of toxicity and statistical significance of Baycol's toxicity in combination therapy (with gemfibrozil) is found on comparison of the PRR values (Table 9, above, and Figure 13, below) with the Baycol plus gemfibrozil data derived from the five early SR data sets and four late SR data sets compiled by Bayer (see Table 1, Exhibit 1, and Table 2, Study 2b, Exhibit 2).




**Fig. 13: Proportional Reporting Ratio (PRR)**
**Baycol in Combination with Gemfibrozil vs.**
**All Other Statins in Combination with Gemfibrozil**

97. A further point is apparent in the data on monotherapy shown in Table 9. The early periods of data collection (1998 and 1999) have lower PRR values (5.7 and 7.7) than do the later periods (2000 and 2001) (13.4 and 9.3). This finding stands as a refutation of any interpretation that accounts for Baycol's apparent preeminence in toxicity versus all other statins as being due to heightened reporting of adverse events during the early period of a new drug's appearance.

98. Figure 14 (below) portrays another finding of the PRR study, in which the PRR of Baycol monotherapy is displayed versus individual statins. Once again, remarkable consistency is demonstrated, in that the PRR is higher for Baycol in comparison to every other statin. For ease of comprehension, Figure 14 presents the data in terms of the number of rhabdomyolysis cases reported for every 1000 Adverse Event Reports associated with each drug.




**Fig. 14: Baycol Monotherapy PRR v. Other Statins 1998-2001 (# Rhabdo Cases per 1,000 Adverse Events)**

99. Table 10 (below) presents the PRR data for Baycol versus each individual statin, upon which Figure 14 (above) is based. The important points shown by Table 10 are as follows: (a) without exception, the PRR was higher for Baycol in comparison to every other statin, and for every reporting period from 1998-2001; (b) every result is highly statistically significant, indicating that there is virtually no possibility that the results are due to chance; and (c) the signal of Baycol's greater toxicity is present even during the earliest reporting period (1998), when the PRRs ranged from 3.9 to 14.6 (average 6.2), despite the fact that only lower dose Baycol was marketed at that time. The PRR of 6.2 sent a strong signal of Baycol's higher toxicity, no later than the end of 1998.

**Table 10: Proportional Reporting Ratios (PRRs): Baycol versus Individual Statins Based on FDA Adverse Event Reporting System Data**

| | | BAYCOL | | OTHER STATINS | | | |
|---|---|---|---|---|---|---|---|
| | | # cases with Rhabdomyolysis[23] | # cases with other adverse reactions | # cases with Rhabdomyolysis | # cases with other adverse reactions | PRR | p value |
| 1. Baycol v. Lovastatin | 1998 | 6 | 137 | 5 | 645 | 5.5 | 0.0015 |
| | 1999 | 19 | 360 | 4 | 567 | 7.2 | <0.0001 |
| | 2000 | 113 | 1122 | 1 | 355 | 32.6 | <0.0001 |
| | 2001 | 357 | 1797 | 2 | 273 | 22.8 | <0.0001 |
| | **1998-2001** | 495 | 3416 | 12 | 1840 | **19.5** | **<0.0001** |
| 2. Baycol v. Atorvastatin | 1998 | 6 | 137 | 9 | 1985 | 9.3 | <0.0001 |
| | 1999 | 19 | 360 | 21 | 3421 | 8.2 | <0.0001 |
| | 2000 | 113 | 1122 | 21 | 4623 | 20.2 | <0.0001 |
| | 2001 | 357 | 1797 | 58 | 4811 | 13.9 | <0.0001 |
| | **1998-2001** | 495 | 3416 | 109 | 14850 | **17.4** | **<0.0001** |
| 3. Baycol v. Fluvastatin | 1998 | 6 | 137 | 1[24] | 346 | 14.6 | 0.0009 |
| | 1999 | 19 | 360 | 1 | 310 | 15.6 | 0.0003 |
| | 2000 | 113 | 1122 | 4 | 321 | 7.4 | <0.0001 |
| | 2001 | 357 | 1797 | 7 | 233 | 5.7 | <0.0001 |
| | **1998-2001** | 495 | 3416 | 12 | 1210 | **12.9** | **<0.0001** |
| 4. Baycol v. Pravastatin | 1998 | 6 | 137 | 9 | 1224 | 5.7 | 0.0002 |
| | 1999 | 19 | 360 | 5 | 1053 | 10.6 | <0.0001 |
| | 2000 | 113 | 1122 | 10 | 1140 | 10.5 | <0.0001 |
| | 2001 | 357 | 1797 | 26 | 992 | 6.5 | <0.0001 |
| | **1998-2001** | 495 | 3416 | 50 | 4409 | **11.3** | **<0.0001** |
| 5. Baycol v. Simvastatin | 1998 | 6 | 137 | 23 | 2105 | 3.9 | 0.0013 |
| | 1999 | 19 | 360 | 18 | 2387 | 6.7 | <0.0001 |
| | 2000 | 113 | 1122 | 25 | 2668 | 9.9 | <0.0001 |
| | 2001 | 357 | 1797 | 65 | 2594 | 6.8 | <0.0001 |
| | **1998-2001** | 495 | 3416 | 131 | 9754 | **9.6** | **<0.0001** |

[23] Includes myoglobinuria as a surrogate marker for Rhabdomyolysis.
[24] If 0 cases, use value of 1 case for computation, PRR is at least this high.

### C. **The PacifiCare Study Provides Consistent Data Demonstrating Higher Toxicity of Baycol in Monotherapy and in Combination with Gemfibrozil.**

100. The first four sources of data presented above are based upon spontaneous adverse event reports. The SRs provide "reported occurrence rates" comparable to incidence rates, in the form of either cases/patient years, or cases/number of prescriptions. In addition, the PRR method uses these data to show that rhabdomyolysis was reported as an adverse event in association with Baycol, as a far greater proportion of the total AEs, than for other statins. These data independently provide a sufficient basis to conclude that Baycol is far more toxic than other statins.

101. A fifth source of data provides consistent evidence of Baycol's greater toxicity, from a different perspective: the PacifiCare study, carried out by Prescription Solutions, a private contractor, at the behest of Bayer. The PacifiCare study attempted to assess the relationship between statins and myopathy, based on a retrospective analysis of pharmacy and medical claims from a large HMO. The PacifiCare study provides information about a substantial population of statin users; when properly analyzed, the PacifiCare data are useful to show consistency of the higher risk due to Baycol.

102. It is apparent from the documents that Bayer sought to use the PacifiCare study to justify keeping Baycol on the market, ostensibly on the basis that the PacifiCare data did not show an increased risk of muscle injury associated with Baycol monotherapy. (Bayer acknowledged that PacifiCare found a significantly greater risk for Baycol in combination with gemfibrozil, than for other statins in combination use). However, the analysis performed by the PacifiCare authors did not conform to generally accepted principles in the field of epidemiology, as described below. When proper methods are applied, the PacifiCare data in fact show substantially higher toxicity of Baycol, not only for combination therapy with gemfibrozil, but also in monotherapy. An additional error in the PacifiCare study, the likely misclassification of cases, can be corrected by reference to reliable, external sources. As explained below, application of the latter correction factor results in a further increased estimate

of Relative Risk which is consistent with other data and more likely to reflect the actual degree of toxicity.

1. **Correction for the "Healthy Person Effect"**

103. (a) First, the PacifiCare authors committed a fundamental error by failing to analyze their own data in a manner that would negate bias due to the "healthy person effect." This phenomenon occurs where the rate of disease observed in one group is lower than would otherwise be expected, because of the group members' relatively greater tolerance to withstand the toxic effects of the exposure in question. *See, e.g.*, Monson, "Occupational Epidemiology," supra, at 52-54. In this particular study, because the HMO that provided the study population was undergoing a rapid conversion of its formulary to Baycol, the Baycol group is comprised of a disproportionately large percentage of patients who had switched from another statin just prior to beginning Baycol. In contrast, there were significantly smaller numbers of users of other statins who had switched from a prior statin drug. As a result, the Baycol group includes a larger, disproportionate percentage of patients who had demonstrated tolerance to statins, as evidenced by the fact that they had not been required to discontinue such medications as a result of an adverse event; conversely, the groups taking the other statins included the general range of patients in need of cholesterol reduction, with no demonstrated tolerance for statins.

(b) The data of the PacifiCare study itself provide the basis to correct this error. In particular, Table 13 of the February 14, 2002[25] version of PacifiCare provides the incidence of myopathy among the patients who used the same statin throughout the period of the study. The data show that, for the population of PacifiCare patients who had never switched statins, there were 107 myopathy cases among 19,246 Baycol patients, and 480 myopathy cases among 133,339 patients exposed to all other statins.[26] Based upon these figures, the relative risk (RR) of increased myopathy attributable to Baycol is 1.54 (95% CI 1.25, 1.90), and the

[25] (MDL-NP-PACIFIC00000233.)

[26] Excluding data for Mevacor because of small numbers of patients; the result is essentially identical whether such data are included or not.

result is statistically significant at $p < 0.0001$. Therefore, data of the PacifiCare study itself shows that there is an increased risk of 54% for myopathy associated with Baycol in comparison to all other statins. Based on the p value of <0.0001, there is less than a one in ten-thousand possibility that this result was due to chance. This correction is included in the overall Relative Risk reflected in Table 10 above, and in Figures 15 and 16, below.

104. It is of interest that Bayer's consultant, Gerald Faich, M.D., wrote a memo recommending that PacifiCare's "analyses could or should use only patients newly on one or another statin in the same time period under the study," (BAYCORP 01441792, 9/22/00, emphasis added), which is equivalent to the "never switched" category of PacifiCare patients that I have used in my analysis. However, the PacifiCare authors based the conclusions of their report on the entire population, rather than upon the "never switched" group, resulting in the error and bias described above.

### 2. Correction for Duration of Exposure

105. Second, it is generally accepted that the denominator in a comparison of the incidence of disease as between different drugs should be based on not only the number of patients taking each drug, but also on the duration of exposure to each drug. "Incidence" is generally defined as number of cases/defined population per standard unit of time (commonly one year). Thus, for example, all of the data sets referenced above, whether compiled by the FDA, foreign countries, or Bayer itself, employed either a denominator of "patient-years," calculated by multiplying the number of patients times the average duration of exposure, or, alternatively, a denominator of the number of prescriptions, which serves as a surrogate for duration of exposure. The PacifiCare authors did not account for duration of exposure, but instead calculated rates of myopathy using the number of patients exposed to each drug as the denominator, uncorrected for a standard duration of exposure. This flaw biased the result in favor of Baycol, which had a significantly shorter average duration of exposure (about 259 days) than other statins to which it was compared (over 400 days). If standard duration of exposure were taken into account, the ratios derived from the equation would be altered; in

other words, the number of cases per standard unit of time would be changed. In each instance, the other statins were used for longer periods of time than Baycol. Therefore, the correction for standard duration of exposure results in a higher Relative Risk of Baycol, in comparison to other statins. In my analysis of PacifiCare, I have corrected for this error by adjusting for the average duration of use of each drug, as set forth in Table 11 of the February 14, 2002 version of the PacifiCare study. This correction is also included in the Relative Risks reflected in Table 10, and in Figures 15, and 16, below.

106. Figures 15 and 16, below, show the Relative Risks of Baycol monotherapy (Figure 15) and combination therapy with gemfibrozil (Figure 16), in comparison to other statins, based on the PacifiCare data, including both the correction to negate the healthy person effect (by using the "never switched" data set), and the adjustment for Baycol's shorter duration of exposure, as described above.




**Fig. 15: Relative Risk of Baycol Monotherapy vs. All Other Statins (Myopathy-PacifiCare Study #3, 2/14/02), with Internal Corrections**




**Fig. 16: Relative Risk of Baycol plus Gemfbrozil vs. All Other Statins (Myopathy-PacifiCare Study #3, 2/14/02), with Internal Corrections.**

107. In both instances, Baycol has an increased toxicity as monotherapy (Figure 15 — RR of 2.33 for Baycol versus all other statins) and in combination with gemfibrozil (Figure 16 — RR of 6.24). Each analysis is highly significant (p<0.0001),

indicating a possibility of less than 1 in 10,000 that the differences can be due to chance. The magnitude of the differences is large: an increased 133% toxicity risk of Baycol monotherapy, and an increased 524% toxicity risk for Baycol combination therapy.

108. Therefore, as with analyses based on SRs, the epidemiologists' search for ways to determine causality is satisfied on three levels: (a) the strength of the association, showing high Relative Risks for both monotherapy and combination therapy; (b) the high degree of statistical significance; and (c) consistency between the PacifiCare data and the analysis of SR data sets (§ IV.A and B, above), in that both sources show consistently greater risk of Baycol, with strong associations and high degrees of statistical significance.

109. Table 11, below, displays the myopathy data from the PacifiCare Study No. 3, Final Report, adjusted for duration of exposure and the healthy person effect. This Table provides the data which formed the basis for the summaries represented in Figures 15 and 16, above.

**Table 11: Myopathy data from the PacifiCare Study, Corrected for Duration and "Healthy Person" Effect[27]**

**Study 11a.** Relative risk of myopathy from Baycol monotherapy versus five other statins. Incidence data derived from PacifiCare Study # 3, Final Report, 2/14/02, Table 13.
(Note: The "healthy person" effect is avoided by use of the "never switched" category).

| Statin | Duration | cases | # exposed | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|---|
| Ba | 260 | 107 | 19,246 | | | | |
| Le | 404 | 173 | 38,751 | 1.94 | 1.52, 2.46 | 5.37 | <0.0001 |
| Li | 408 | 121 | 25,419 | 1.83 | 1.41, 2.38 | 4.57 | <0.0001 |
| Pr | 368 | 165 | 63,523 | 3.03 | 2.37, 3.86 | 8.93 | <0.0001 |
| Zo | 415 | 21 | 5,646 | 2.39 | 1.49, 3.81 | 3.64 | 0.0003 |
| **all statins vs Ba** | | 480 | 133,339 | **2.33** | 1.89, 2.87 | 7.91 | **<0.0001** |

[27] The ratio of the incidence rates (#cases/#exposed) gives an estimate for the relative risk, RR, of any statin versus Baycol (also adjusting for the different durations of the studies). Assuming a Poisson distribution of the number of the cases, a 95% confidence interval for RR is computed as:
RR/ exp(1.96 X SE(lnRR) ) and RR X exp(1.96 X SE(lnRR) )
where SE(lnRR) = square root of (1/n1 + 1/n2)
n1, n2= respective number of cases
We also construct a Wald Z statistic = Z = lnRR/ SE(lnRR) and use this test statistic to find the associated p value.

**Study 11b.** Relative risk of myopathy from Baycol plus Gemfibrozil therapy. Incidence Data derived from PacifiCare Study # 3, Final Report, 2/14/02, Table 13.
(Note: The "healthy person effect" is avoided by use of the "never switched" category, however the sample size for Zo is relatively small).

| Statin | Duration | cases | # exposed | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|---|
| Ba | 260 | 8 | 368 | | | | |
| Le | 404 | 7 | 981 | 4.73 | 1.72, 13.05 | 3.00 | 0.0027 |
| Li | 408 | 6 | 1,400 | 7.96 | 2.76, 22.94 | 3.84 | 0.0001 |
| Pr | 368 | 9 | 2,201 | 7.52 | 2.90, 19.50 | 4.15 | <0.0001 |
| Zo | 415 | 3 | 171 | 1.98 | 0.52, 7.46 | 1.01 | 0.30 |
| **all statins vs Ba** | | 25 | 4,753 | **6.24** | 2.81, 13.83 | 4.51 | **<0.0001** |

Statin code: Ba = Baycol; Le = Lescol; Li = Lipitor; Pr = Pravachol; Zo = Zocor
Duration data is from Table 11, p 35, PacifiCare, Study 3, Final Report, 2/14/02

110. The major points demonstrated by Table 11 are as follows:
(1) Consistency is present within the monotherapy data (Study 11a.) in that each of the four statins share the property of being less toxic than Baycol and each difference is significant at a p<0.0001; and (2) Consistency is present within the combined therapy data (Study 11b) in that each of the four statins is less toxic than Baycol, and all but Zocor (with a small sample size) are significant at a p<0.003.

### 3. <u>Correction of PacifiCare Data for "Misclassification" of Cases</u>

111. Another important correction of the PacifiCare data can and should be made by adjusting for likely "misclassification of cases." This refers to the circumstance in which patients are incorrectly identified as having suffered one of the illnesses associated with the HMO codes chosen for analysis by the PacifiCare authors. The probability of such misclassification, which has been mentioned by both FDA Reviewers and Bayer's own consultant, is inherent in the PacifiCare study design, which relied upon administrative claims data codes for various muscle ailments, in the absence of medical record review to confirm exposures, diagnoses, or their relationship to statin toxicity.

112. It is a general principle of epidemiology that nondifferential misclassification of either exposure or disease will bias estimates of the Relative Risk toward the absence of an effect. This is a type of "information bias," which arises when some of the information collected about the study subjects is erroneous. Rothman, KJ, <u>Epidemiology: An</u>

Introduction (Oxford University Press 2002) at 98-100.[28] The codes compiled by PacifiCare include nonspecific muscle complaints that may occur in the absence of statin use. Thus, some people with muscle complaint codes would be included in the PacifiCare data analysis, although these complaints were not related to statin exposure. The effect of the inclusion of such cases was to reduce the estimate of Relative Risk. A simple example demonstrates this point: Assume a Baycol population of 100 patients, and an equivalent population of 100 taking other statins; assume that there were ten myopathies attributable to Baycol and five attributable to the other statins, yielding a Relative Risk of 10/5 = 2. Next assume that there are an additional five cases in each group that meet one of the definitional codes, but who have nonspecific muscle complaints unrelated to statins. In that case, the Relative Risk is 15/10 = 1.5. Thus, the effect of false positives would be to obscure the relationship and lower the RR.

113. The effect of misclassification is a particular concern here, because the PacifiCare protocols did not provide for medical record review to confirm cases. Indeed, several Baycol commentators specifically mention the difficulties and uncertainties associated with broadly defined case definitions that are not confirmed by chart reviews:

a. The PacifiCare authors themselves stated,

> Due to the limitations of administrative claims, we do not have clinical data, such as CPK levels, serum myoglobin concentrations, and myopathy-related symptoms, to adequately address the severity of rhabdomyolysis. There is a need to perform chart reviews of inpatient cases to validate medication exposures, diagnoses, and clinical outcomes.

(PacifiCare Study #3, 2/14/02, Version 4, at MDL-NP-PACIFIC00000217; emphasis added). It does not appear that any such chart reviews or confirmations were carried out.

---

[28] See also Reference Manual on Scientific Evidence (Federal Judicial Center 2000) at 368:

> Misclassification bias is a form of information bias in which, because of problems with the information available, individuals in the study may be misclassified with regard to exposure status or disease status. Misclassification bias has been subdivided into differential misclassification and nondifferential misclassification. Nondifferential misclassification occurs when inaccuracies in determining exposure are independent of disease status or when inaccuracies in diagnoses are independent of exposure status. This is a common problem resulting from the limitations of data collection. Generally, nondifferential misclassification bias leads to a shift in the odds ratio toward one, or, in other words, toward a finding of no effect. . . . nondifferential misclassification generally serves to reduce the observed association below its true magnitude.

114. The FDA Review of PacifiCare noted several "limitations" of the study, in particular:

> Given the uncertainty as to whether rhabdomyolysis can be studied in claims data, a broad case definition, unrelated to drug exposure, would be more desirable, but <u>medical record review</u> would be necessary to confirm rhabdomyolysis.

(BAYCORP01454778, FDA Office of Postmarketing Drug Risk Assessment, 7/24/01; emphasis in original).

a. Gerald Faich, M.D., Bayer's consultant, "confidentially" informed Bayer officials of "serious concerns about the scientific validity of the proposed [PacifiCare] study," including:

> . . .
>
> 7. <u>Inability to obtain patient records</u>. This is critical to validating diagnoses and obtaining covariate information (*e.g.*, lab, smoking, etc, etc). Administrative claims data not infrequently suffer from mistakes, miscoding, diagnosis creep, rule out diagnoses and the like. Even when the data derive from so-called medical record databases . . . this step is necessary. It is lacking here, and I urge every effort to go the extra steps to confirm at least the hospitalized cases.

(Faich to Weidman, 9/22/00, BAYCORP01441796). As the PacifiCare comment (sub ¶ (a), above) demonstrates, the medical record review urged by Dr. Faich was not done.

b. Dr. Faich's slides attached to the 9/22/00 memo to Bayer noted "Limitations of Using an Automated Database for Observational Research," including:

> Data are collected for purposes other than research.
>
> — Quality and quantity of data could be inadequate
>
> — Data could be subject to misclassification

(BAYCORP01441807). Thus it is apparent that misclassification of data and inability to confirm cases are significant issues affecting proper interpretation of the PacifiCare data. However, prior commentators have not attempted to quantify the effect of misclassification, but instead have merely noted the concern in evaluating the data and conclusions. An appropriate method to

estimate the magnitude of this effect does exist, and is found in the adverse event report data sets described in section IV.A, above.

115. In order to estimate the extent of the effect of misclassification on RRs, the Bayer-compiled adverse event data sets 1-5 were examined. This review indicated that sets 2 and 5, described in § IV.A, above, were relevant to the misclassification issue, because the data were reported as both "confirmed" and "suspected" cases of rhabdomyolysis for each of the six statin drugs. The review and laboratory data necessary to "confirm" a suspected case substantially reduces the potential for misclassification. It was also determined that Set 1 was relevant, because the data were reported as both "Rhabdomyolysis" and the generic "Myopathy" cases, and a greater degree of confirming data is likely present as to the rhabdomyolysis cases. Analysis of these three data sets therefore provides an estimate of the effects of misclassification and overly broad case definition on RRs.

116. Table 12, below, shows the Relative Risks for "confirmed" versus "suspected" cases, based on the previously described Adverse Event Report data Sets 1, 2 and 5. The central result of this analysis is that the RR for Confirmed cases with Baycol monotherapy versus all other statins monotherapy is 8.47, compared to RR of 4.16 for Suspected cases. This result is important for several, related reasons: (a) the analysis of "confirmed" cases results in a RR over twice as high as the RR for "suspected" cases, and the result is highly statistically significant; (b) the higher RR for "confirmed " cases supports the conclusion that the higher toxicity of Baycol is real, rather than an artifact, because this is precisely the effect on RRs that one expects when the drug in question is truly toxic, by eliminating the "noise" of false positives and allowing a clearer view of the causal relationship; and (c) the result provides an appropriate method to correct for the misclassification bias of the PacifiCare study, since it demonstrates, with actual data, the effect of overbroad definitions and absence of confirmation of cases upon the calculation of the RR.

**Table 12: Relative Risks of "Confirmed" v. "Suspected" Rhabdomyolysis Reports.**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Study 12.a. Baycol Monotherapy v. Other Statins, Summary of Data from Sets 1, 2 and 5** | | | | | | |
| **"Suspected Cases"** | | | | | | |
| Statin | Cases/Patient yrs per 100,000 | Cases per 100,000 patient years | **RR** | 95% CI | Z | **p value** |
| Ba | 804/47.39 | 17 | | | | |
| **All statins vs. Ba** | 7531/1848.33 | 4 | **4.16** | 3.87, 4.48 | 38.44 | **<0.0001** |
| **"Confirmed Cases"** | | | | | | |
| Statin | Cases/Patient yrs per 100,000 | Cases per 100,000 patient years | **RR** | 95% CI | Z | **p value** |
| Ba | 298/47.39 | 6 | | | | |
| **All statins vs. Ba** | 1372/1848.33 | 0.7 | **8.47** | 6.99, 10.26 | 33.43 | **<0.0001** |
| | | | | | | |
| **Study 12.b. Baycol Combination Therapy with Gemfibrozil v. Other Statins with Gemfibrozil, Summary of Data from Sets 1, 2 and 5.** | | | | | | |
| **"Suspected Cases"** | | | | | | |
| Statin | Cases/Patient yrs per 100,000 | Cases per 100,000 patient years | **RR** | 95% CI | Z | **p value** |
| Ba | 542/.28 | 1936 | | | | |
| **All statins vs. Ba** | 587/17.83 | 33 | **58.96** | 52.41, 66.26 | 68.44 | **<0.0001** |
| **"Confirmed Cases"** | | | | | | |
| Statin | Cases/Patient yrs per 100,000 | Cases per 100,000 patient years | **RR** | 95% CI | Z | **p value** |
| Ba | 219/.28 | 278 | | | | |
| **All statins vs. Ba** | 207/17.83 | 11.6 | **66.58** | 50.53, 90.39 | 43.46 | **<0.0001** |

117. As noted above (Figures 15 and 16, and ¶ 108), appropriate use of the PacifiCare data for patients who never switched statins (correcting for the healthy person effect), and adjusting to account for Baycol's shorter duration of exposure, results in Relative Risks of 2.33 for Baycol monotherapy and 6.24 for Baycol combination therapy, when compared to all other statins. Each of these results is highly statistically significant (p <0.0001), showing that Baycol is far more toxic than other statins. The additional, external adjustment to correct for misclassification of cases, as described above, is 8.47/4.16=2.04 for Baycol monotherapy and 66.58/58.96=1.15 for Baycol in combination therapy with gemfibrozil. The latter corrections result in Relative Risks of 2.04x 2.33= 4.75 for Baycol monotherapy and 1.15x 6.24= 7.18 for Baycol combination therapy with gemfibrozil, as shown in Figures 17 and 18, below.




**Fig. 17: Relative Risk of Baycol Monotherapy vs. All Other Statins (Myopathy-PacifiCare Study #3, 2/14/02, With Internal and External Corrections)**




**Fig. 18: Relative Risk of Baycol plus Gemfbrozil vs. All Other Statins (Myopathy-PacifiCare Study #3, 2/14/02 with Internal and External Corrections)**

118. Two further PacifiCare issues should be mentioned, regarding "differential misclassification" and "claims lag." The first, differential misclassification, is a type of information bias that occurs due to differential error in determining exposure in cases as compared with controls, or in determining disease in unexposed cohorts relative to exposed



292409.1

cohorts. See Reference Manual on Scientific Evidence (Federal Judicial Center 2000) at 368. Apparently Bayer's marketing of Baycol included distribution of a very large absolute number and percentage of free samples, in comparison to prescription purchases. The PacifiCare Study assigned patients to their statin groups based on their last prescription before a defined study outcome was found in the records; free sample use was unprescribed and therefore unaccounted for. Indeed, the FDA Review of PacifiCare notes that the study could not account for the effect of free samples, citing the authors' own statements. (BAYCORP01454772). Thus, if a patient suffered a defined condition while taking Baycol samples, the accuracy of the study results could be impaired by improperly excluding that case from those associated with Baycol; also, pursuant to the study protocol, if the diagnosis of myopathy while taking Baycol free samples occurred within 30 days after the last prescription of a different statin, that case would be falsely attributed to the previously prescribed statin, rather than to Baycol.

119. The second additional source of information bias in the PacifiCare study arises from the phenomenon of "claims lag," as described in the FDA Center for Drug Evaluation and Research Memorandum dated August 17, 2001.[29] The authors state that PacifiCare, which relied on HMO claims to count the number of myopathy cases, applied a fixed study end date that did not account for the typical 6-to-9-month delay between the date when services are provided and the ultimate entry into a database of claims for payment. The proper methodology would have been to apply an end date "based upon the last date for which claims are complete." Id. at 9 (emphasis added). As a result of this error, Staffa notes:

> There is a high likelihood that there are many missing claims for the most recent myopathy cases and thus they would not be included in the study. Since this is the same time frame during which Baycol use was dramatically increasing, it is very likely that more Baycol-associated cases of rhabdomyolysis would be differentially missed than those associated with other statins. This clearly would lead to underascertainment of all events, particularly Baycol- associated events.

Id. (emphasis added).

[29] The Memorandum was prepared by Staffa *et al.*, the same scientists who authored the NEJM Letter of February 2002 concerning the elevated reporting rate of rhabdomyolysis deaths associated with Baycol.

120. The use of free samples and the delay in claims data entry are likely to have biased the PacifiCare data in favor of Baycol, in the manner described above. There is insufficient information about the extent of free sample distribution or claims lag at PacifiCare to quantify these effects. Nevertheless, it is likely that the very high RRs showing Baycol's greater toxicity would have been even higher if myopathy/rhabdomyolysis conditions that occurred while taking free samples of Baycol had been counted, and if the study end date had been deferred to allow for delays in the entry of claims data.

### 4. <u>Summary of PacifiCare Analysis</u>

121. In summary, the PacifiCare study is an important data source, because it provides information about a large population of statin users. The data of PacifiCare itself show greater toxicity of Baycol monotherapy and Baycol in combination with gemfibrozil. When "internal" corrections are applied to account for duration of exposure and the healthy person effect, the magnitude of increased risk is more accurately described, as seen in Figure 15 as well as Table 11 (above). Bayer concedes that PacifiCare showed higher toxicity of Baycol in combination with gemfibrozil, compared to other statins, and my analysis confirms that finding. Thus, PacifiCare's results are consistent with adverse event data sets showing greater toxicity of Baycol. In addition, application of an "external" factor to the PacifiCare data is appropriate, to correct for likely misclassification of cases. The effect of these corrections is to provide the best available estimate of relative risks of Baycol versus other statins on the basis of the PacifiCare study.

## V. <u>CLINICAL RESEARCH DATA SUPPORTS GREATER TOXICITY OF BAYCOL MONOTHERAPY IN COMPARISON TO OTHER STATINS.</u>

122. Tables 16-21 of Bayer-derived reports on "Safety Findings from Clinical Trials"[30] were analyzed. These too revealed strong evidence for Baycol monotherapy's toxicity compared to all other statins. The number of clinical trials that formed the basis for these tables were as follows: Table 16, cerivastatin – 35 trials; Table 17, Atorvastatin – 29 trials; Table 18,

[30] <u>See</u> BAYCORP0477985-991.

simvastatin – 75 trials; Table 19, lovastatin – 41 trials; Table 20, Fluvastatin – 28 trials; and Table 21, Pravastatin — 54 trials. All the data came from monotherapy of the six statins.

123. Table 13, below, shows that Baycol monotherapy was significantly more toxic in producing rhabdomyolysis at both, the 0.4 mg dose (RR=8.6, p=0.0054) and the 0.8 mg dose (RR 8.8, p<0.0001).

**Table 13: Relative Risks of Confirmed Rhabdomyolysis: Baycol Versus All Other Statins, Based on Published Clinical Trials (n=35*). Baycol Doses of 0.4 mg and 0.8 mg Are Compared to Equivalent Doses of All Other Statins (Dose Equivalent to Baycol Dose Given in Parenthesis for Each Statin)**[31]

| Baycol Dose | Ba | Li (10 mg) | Zo (20 mg) | Me (40 mg) | Le (80 mg) | Pr (40 mg) | All Other Statins | RR | p Value |
|---|---|---|---|---|---|---|---|---|---|
| Number of Cases / Number of Participants Exposed | | | | | | | | | |
| 0.4 | 2 / 2,518 | 1 / 2,483 | 0 / 5,739 | 2 / 4,908 | 0 / 257 | 0 / 18,179 | 3 / 31,502 | 8.6 | 0.0054 |
| | | Li (20 mg) | Zo (40 mg) | Me (80 mg) | — | Pr (80 mg) | | | |
| 0.8 | 11 / 2,972 | 0 / 1,773 | 4 / 14,864 | 7 / 7,224 | — | 0 / 1,601 | 11 / 254 | 8.8 | <0.0001 |

Method of calculating RR

| | Baycol | All other statins |
|---|---|---|
| Rhabdomyolysis | a | b |
| Number participants | c | d |

RR = (a/c) / (b/d)
The associated p value is from the chi-square test.

124. The clinical trial data simply add another "nail in the coffin" of evidence already extraordinarily strong for Baycol's unusual toxicity as compared to all other statins. The remarkable feature of these results is that the toxicity emerged despite the fact that volunteer participants for these trials are both younger and freer of risk factors (like hypertension, diabetes and kidney disease) that increase the incidence of adverse events, including rhabdomyolysis, in the general public.

## VI. CONCLUSION

125. Several independent methods of analysis consistently demonstrate that Baycol causes substantially more rhabdomyolysis, myopathy and death than any other statin. The data are highly statistically significant, indicating that the results are virtually certain to

[31] Source, see Tables 16-21 of Benefit Risk Evaluation Report of Lipobay® (Cerivastatin Sodium) Comparison with Atorvastatin, Simvastatin, Fluvastatin, Fluvastatin and Pravastatin. Report date: October 26, 2001; Data lock point: June 30, 2001. See BAYCORP04077967 and 04077985 through 04077991.

reflect the true toxicity of Baycol, rather than the effect of chance. Both in monotherapy and in combination with either gemfibrozil or clopidogrel, Baycol causes more injuries and more deaths. Such excess risk was evident on the basis of the data from the earliest reporting periods, when only lower dose Baycol was on the market. It is clear to a reasonable degree of medical certainty that Baycol is more toxic than other statins, both in monotherapy and in combination with either gemfibrozil or clopidogrel.

November ___, 2003

_______________________________
John W. Farquhar, M.D.

reflect the true toxicity of Baycol, rather than the effect of chance. Both in monotherapy and in combination with either gemfibrozil or clopidogrel, Baycol causes more injuries and more deaths. Such excess risk was evident on the basis of the data from the earliest reporting periods, when only lower dose Baycol was on the market. It is clear to a reasonable degree of medical certainty that Baycol is more toxic than other statins, both in monotherapy and in combination with either gemfibrozil or clopidogrel.

November 24, 2003

John W. Farquhar, M.D.

**Table 1: Summary of Five Early SR Data Sets Obtained from Bayer's Files: Baycol Monotherapy and Baycol plus Gemfibrozil Therapy versus All Other Statins[1]**

| **Study 1a. Summary of sets 1-5, Baycol Monotherapy** | | | | | | |
|---|---|---|---|---|---|---|
| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | **RR** | 95% CI | Z | **p value** |
| Ba | 317/85.39 | 3.7 | | | | |
| **all other statins vs Ba** | 1474/3095.9 | 0.5 | **7.80** | 6.91, 8.80 | 33.17 | **<0.0001** |
| | | | | | | |
| **Study 1b. Summary of sets 1-5, Baycol plus Gemfibrozil** | | | | | | |
| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | **RR** | 95% CI | Z | **p value** |
| Ba | 248/0.42 | 589 | | | | |
| **all statins vs Ba** | 227/25.6 | 9 | **66.28** | 55.36, 79.35 | 45.66 | **<0.0001** |

[1] The ratio of the occurrence rates (#cases/patient years/100,000), gives an estimate for the relative risk, RR, of any other statin versus Baycol, or all statins combined versus Baycol. Assuming a Poisson distribution of the number of the cases, a 95% confidence interval for RR is computed as:

RR/ exp(1.96 X SE(lnRR) )and RR X exp(1.96 X SE(lnRR) )
where SE(lnRR) = square root of (1/n1 + 1/n2)
n1, n2= respective number of cases

We also construct a Wald Z statistic = Z = lnRR/ SE(lnRR) and use this test statistic to find the associated p value.

**EXHIBIT 1**

292450.1

**Table 2: Rhabdomyolysis data from five Spontaneous Reports data sets.**

**Study 2a.** Relative risk of rhabdomyolysis from **Baycol monotherapy** versus five other statins. Data derived from five Spontaneous Reports data sets.
{Note: Relative risk (RR) is obtained from dividing the occurrence rate (#cases/patient years/100,000) of Baycol by the corresponding reported occurrence rate (#cases/patient years/100,000) of each statin}

**Set 1: "Analysis of ADRAC Since Launch," Database Lock Point 3/31/2001 (BAYCORP01645109)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 8/0.39 | 20 | | | | |
| Le | 1/1.34 | 1 | 27.41 | 3.43, 219.1 | 3.12 | 0.0018 |
| Li | 0/8.27* | 0 | 169.49 | 21.22, 1356 | 4.84 | <0.0001 |
| Me | no data | | | | | |
| Pr | 2/5.02 | 0.4 | 51.49 | 10.93, 242.5 | 4.98 | <0.0001 |
| Zo | 10/26.7 | 0.4 | 54.77 | 21.62, 138.8 | 8.44 | <0.0001 |
| **all statins vs Ba** | **13/41.3** | 0.3 | **65.21** | 27.03, 157.3 | 9.30 | <0.0001 |

**Set 2: "Rhabdomyolysis/Source Country U.S.A.," FDA's Spontaneous Reporting System (SRS) and Adverse Event Report System (AERS) Data, Database Lock Point 12/31/00 (BAYCORP01454745)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 114/9.0 | 13 | | | | |
| Le | 18/40.0 | 0.5 | 28.15 | 17.12, 46.27 | 13.16 | <0.0001 |
| Li | 111/133.0 | 1 | 15.18 | 11.69, 19.71 | 20.40 | <0.0001 |
| Me | 111/128.0 | 0.9 | 14.61 | 11.24, 18.97 | 20.11 | <0.0001 |
| Pr | 102/87.0 | 1.2 | 10.80 | 8.27, 14.11 | 17.46 | <0.0001 |
| Zo | 215/130.0 | 1.6 | 7.66 | 6.10, 9.61 | 17.57 | <0.0001 |
| **all statins vs Ba** | 557/518.0 | 1.1 | **11.78** | 9.63, 14.41 | 23.99 | <0.0001 |

**Set 3: "Analysis of FEDRA Spontaneous Reports from Spain since Launch," Database Lock Point, 4/30/2001, (BAYCORP01645180)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 12/3.0 | 4 | | | | |
| Le | 0/1.8* | 0 | 7.20 | 0.94, 55.37 | 1.90 | 0.057 |
| Li | 1/9.0 | 0.1 | 36.00 | 4.68, 276.87 | 3.44 | 0.0006 |
| Me | 3/14.0 | 0.2 | 18.67 | 5.27, 66.15 | 4.53 | <0.0001 |
| Pr | 1/9.9 | 0.1 | 39.60 | 5.15, 304.56 | 3.53 | 0.0004 |
| Zo | 3/15.9 | 0.2 | 21.20 | 5.98, 75.13 | 4.73 | <0.0001 |
| **all statins vs Ba** | 8/50.6 | 0.2 | **25.30** | 10.34, 61.89 | 7.08 | <0.0001 |

* If 0 cases, use value of 1 case for computation, RR is at least this high.

Table 2, Study 2a. (continued)

| Set 4: "Rhabdomyolysis with Outcome Death/Source: WorldWide," SRS/AERS Data, Database Lock Point, 9/30/2000 (BAYCORP01645182) | | | | | | |
|---|---|---|---|---|---|---|
| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
| Ba | 7/35.0 | 0.2 | | | | |
| Le | 2/67.0 | 0.03 | 6.67 | 1.39, 32.25 | 2.37 | 0.018 |
| Li | 18/180 | 0.1 | 2.00 | 0.84, 4.79 | 1.56 | 0.12 |
| Me | 18/180 | 0.1 | 2.00 | 0.84, 4.79 | 1.56 | 0.12 |
| Pr | 20/400 | 0.05 | 4.00 | 1.69, 9.46 | 3.16 | 0.0016 |
| Zo | 37/370 | 0.1 | 2.00 | 0.89, 4.49 | 1.68 | 0.093 |
| **all statins vs Ba** | **95/1197** | 0.1 | **2.52** | 1.17, 5.43 | 2.36 | 0.018 |

| Set 5: "Rhabdomyolysis/Source: Worldwide," SRS/AERS Data, Database Lock Point, 9/30/2000 (BAYCORP01645201) | | | | | | |
|---|---|---|---|---|---|---|
| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
| Ba | 176/38.0 | 5.0 | | | | |
| Le | 27/77.0 | 0.3 | 13.21 | 8.81, 19.81 | 12.49 | <0.0001 |
| Li | 141/173 | 0.8 | 5.68 | 4.55, 7.09 | 15.37 | <0.0001 |
| Me | 164/196 | 0.8 | 5.54 | 4.48, 6.85 | 15.77 | <0.0001 |
| Pr | 149/440 | 0.3 | 13.68 | 11.00, 17.01 | 23.50 | <0.0001 |
| Zo | 320/403 | 0.8 | 5.83 | 4.85, 7.01 | 18.79 | <0.0001 |
| **all statins vs Ba** | **801/1289** | 0.6 | **7.45** | 6.33, 8.77 | 24.13 | <0.0001 |

Table 2: Rhabdomyolysis data from five Spontaneous Reports data sets (continued).

**Study 2b.** Relative risk of rhabdomyolysis from **Baycol plus Gemfibrozil** therapy versus five other statins. Data derived from five Spontaneous Reports data sets.

**Set 1: Rhabdomyolysis, Baycol plus Gemfibrozil therapy (BAYCORP01645109)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 14/.002 | 8905 | | | | |
| Le | 0/.004* | 0 | 28.00 | 3.68, 212.9 | 3.22 | 0.0013 |
| Li | 2/.058 | 34 | 210.00 | 47.73, 924.0 | 7.07 | <0.0001 |
| Me | no data | | | | | |
| Pr | 1/.015 | 66 | 140.00 | 18.41, 1064 | 4.77 | <0.0001 |
| Zo | 21/.08 | 261 | 33.33 | 16.95, 65.55 | 10.16 | <0.0001 |
| **all statins vs Ba** | **24/.16** | 150 | **53.67** | 27.76, 103.7 | 11.84 | <0.0001 |

**Set 2: Rhabdomyolysis, Baycol plus Gemfibrozil (BAYCORP01454745)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 98/.14 | 710 | | | | |
| Le | 1/1 | 2 | 700.00 | 97.62, 5019 | 6.52 | <0.0001 |
| Li | 9/3 | 3 | 233.33 | 117.90, 461.8 | 15.65 | <0.0001 |
| Me | 26/2 | 13 | 53.84 | 34.94, 82.97 | 18.07 | <0.0001 |
| Pr | 5/2 | 3 | 280.00 | 114.00, 687.7 | 12.29 | <0.0001 |
| Zo | 30/2 | 16 | 46.67 | 31.00, 70.25 | 18.41 | <0.0001 |
| **all statins vs Ba** | 71/10 | 7.1 | **98.59** | 72.64, 133.81 | 29.46 | <0.0001 |

**Set 3: Rhabdomyolysis, Baycol plus Gemfibrozil (BAYCORP01645180)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 21/.0038 | 5498 | | | | |
| Le | 0/.04* | 0 | 221.05 | 29.73, 1643 | 5.27 | <0.0001 |
| Li | 2/.09 | 21 | 248.68 | 58.31, 1060 | 7.45 | <0.0001 |
| Me | 1/.16 | 6 | 884.21 | 118.93, 6573 | 6.63 | <0.0001 |
| Pr | 1/.05 | 20 | 276.32 | 37.17, 2054 | 5.49 | <0.0001 |
| Zo | 2/.095 | 21 | 262.50 | 61.54, 1119 | 7.53 | <0.0001 |
| **all statins vs Ba** | 6/0.44 | 14 | **400.66** | 161.7, 992.7 | 12.95 | <0.0001 |

* If 0 cases, use value of 1 case for computation, RR is at least this high.

Table 2, Study 2b. (continued)

| Set 4: Rhabdomyolysis, deaths, Baycol plus Gemfibrozil therapy (BAYCORP01645182) | | | | | | |
|---|---|---|---|---|---|---|
| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
| Ba | 8/.138 | 58 | | | | |
| Le | 0/1.0* | 0 | 58.00 | 7.25, 463.5 | 3.83 | 0.0001 |
| Li | 2/2.0 | 1 | 58.00 | 12.31, 273.0 | 5.14 | <0.0001 |
| Me | 5/1.67 | 3 | 19.33 | 6.33, 59.19 | 5.20 | <0.0001 |
| Pr | 0/1.0* | 0 | 58.00 | 7.25, 463.5 | 3.83 | 0.0001 |
| Zo | 8/1.6 | 5 | 11.60 | 4.35, 30.89 | 4.90 | <0.0001 |
| **all statins vs Ba** | **15/7.27** | 2 | **28.10** | 11.91, 66.27 | 7.62 | <0.0001 |

| Set 5: Rhabdomyolysis, Baycol plus Gemfibrozil therapy (BAYCORP01645201) | | | | | | |
|---|---|---|---|---|---|---|
| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
| Ba | 107/.14 | 778 | | | | |
| Le | 2/0.5 | 4 | 194.50 | 48.03, 788.0 | 7.39 | <0.0001 |
| Li | 10/2.0 | 5 | 155.60 | 81.40,297.6 | 15.26 | <0.0001 |
| Me | 52/2.0 | 26 | 29.92 | 21.49, 41.69 | 20.11 | <0.0001 |
| Pr | 5/1.67 | 3 | 259.33 | 106.0, 637.2 | 12.15 | <0.0001 |
| Zo | 42/1.5 | 28 | 27.79 | 19.45, 39.71 | 18.26 | <0.0001 |
| **all statins vs Ba** | **111/7.67** | 14 | **53.77** | 41.23, 70.13 | 29.41 | <0.0001 |

* If 0 cases, use value of 1 case for computation, RR is at least this high.

**Exhibit 3**

**Table 3: Summary of Early and Late Lock Point SR Data Sets. Baycol versus All Other Statins Monotherapy Outcome — Death**

| Statin | Cases/Pt Yrs. 100,000 | Cases/100,000 Pt Yrs. | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 38/91.46 | 0.4 | | | | |
| All other statins | 209/2760.66 | 0.076 | 5.49 | 3.76-8.01 | 8.82 | <0.0001 |

**Table 4: Relative Risk (RR) of Rhabdomyolysis from Baycol Versus All Other Statins.**

**Study 4a.** Relative risk of rhabdomyolysis from **Baycol monotherapy** versus all other statins. Data derived from late lock point data sets.

{Note: Relative risk (RR) is obtained from dividing the occurrence rate (#cases/patient years/100,000) of Baycol by the corresponding reported occurrence rate (#cases/patient years/100,000) of each statin}

**Set 1: Rhabdomyolysis in Statins: Analysis of FDA Spontaneous Reporting System (SRS) Data and Adverse Event Reporting System (AERS); Database Lock Point: August 7, 2001 (BAYCORP04077744)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 146/14.2 | 10.2 | | | | |
| Le | 18/42.18 | 0.4 | 24.03 | 14.72, 39.20 | 12.73 | <0.0001 |
| Li | 129/166.37 | 0.8 | 13.22 | 10.43, 16.76 | 21.37 | <0.0001 |
| Me | 113/125.56 | 0.9 | 11.39 | 8.91, 14.56 | 19.42 | <0.0001 |
| Pr | 103/94.17 | 1.1 | 9.37 | 7.28, 12.06 | 17.39 | <0.0001 |
| Zo | 254/147.73 | 1.7 | 5.96 | 4.86, 7.31 | 17.19 | <0.0001 |
| **all statins vs Ba** | **617/576.01** | 1.1 | **9.57** | 7.99, 11.46 | 24.54 | <0.0001 |

**Set 2: Rhabdomyolysis – Outcome Death in U.S.A.; Database Lock Point: August 7, 2001 (BAYCORP04077744)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 22/14.2 | 1.5 | | | | |
| Le | 1/42.18 | 0.02 | 65.17 | 8.78, 483.47 | 4.09 | <0.0001 |
| Li | 20/166.37 | 0.1 | 12.85 | 7.01, 23.55 | 8.26 | <0.0001 |
| Me | 12/125.56 | 0.1 | 16.17 | 8.00, 32.66 | 7.75 | <0.0001 |
| Pr | 13/94.17 | 0.14 | 11.19 | 5.64, 22.22 | 6.90 | <0.0001 |
| Zo | 25/147.73 | 0.2 | 9.13 | 5.14, 16.19 | 7.57 | <0.0001 |
| **all statins vs Ba** | 71/576.01 | 0.1 | **12.53** | 7.77, 20.22 | 10.36 | <0.0001 |

**Set 3: Rhabdomyolysis in Statins: Analysis of FDA Spontaneous Reporting System (SRS) Data and Adverse Event Reporting System (AERS); Database Lock Point: August 7, 2001 (BAYCORP04077745)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 105/42.26 | 2.5 | | | | |
| Le | 12/50.78 | 0.2 | 10.51 | 5.79, 19.11 | 7.72 | <0.0001 |
| Li | 64/119.09 | 0.5 | 4.62 | 3.39, 6.31 | 9.65 | <0.0001 |
| Me | 53/80.77 | 0.7 | 3.78 | 2.72, 5.27 | 7.90 | <0.0001 |
| Pr | 94/391.73 | 0.2 | 10.35 | 7.84, 13.68 | 16.46 | <0.0001 |
| Zo | 123/345.28 | 0.4 | 6.97 | 5.38, 9.05 | 14.62 | <0.0001 |
| **all statins vs Ba** | 346/987.65 | 0.4 | **7.09** | 5.70, 8.82 | 17.58 | <0.0001 |

Table 4, Study 4a. (continued)

| **Set 4: Rhabdomyolysis – Outcome Death in non-U.S.A.; Database Lock Point: August 7, 2001 (BAYCORP04077745)** | | | | | | |
|---|---|---|---|---|---|---|
| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
| Ba | 9/42.26 | 0.2 | | | | |
| Le | 2/50.78 | 0.04 | 5.41 | 1.17, 25.03 | 2.16 | 0.031 |
| Li | 10/119.09 | 0.08 | 2.54 | 1.03, 6.24 | 2.03 | 0.043 |
| Me | 6/80.77 | 0.07 | 2.87 | 1.02, 8.05 | 2.00 | 0.046 |
| Pr | 7/391.73 | 0.02 | 11.92 | 4.44, 32.00 | 4.92 | <0.0001 |
| Zo | 18/345.28 | 0.05 | 4.09 | 1.83, 9.09 | 3.45 | 0.0006 |
| **all statins vs Ba** | **43/987.65** | 0.04 | **4.89** | 2.38, 10.03 | 4.33 | <0.0001 |

Table 4: Relative Risk (RR) of Rhabdomyolysis from Baycol Versus All Other Statins (continued).

**Study 4b.** Relative risk of rhabdomyolysis from **Baycol plus gemfibrozil** therapy versus all other statins. Data derived from late lock point data sets.

**Set 1: Rhabdomyolysis in Statins: Analysis of FDA Spontaneous Reporting System (SRS) Data and Adverse Event Reporting System (AERS); Database Lock Point: August 7, 2001 (BAYCORP0407744)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 159/0.22 | 724 | | | | |
| Le | 1/0.70 | 1.5 | 505.91 | 70.82, 3613.8 | 6.21 | <0.0001 |
| Li | 12/3.27 | 3.7 | 196.94 | 109.52, 354.14 | 17.64 | <0.0001 |
| Me | 26/2.08 | 12.5 | 57.82 | 38.19, 87.53 | 19.18 | <0.0001 |
| Pr | 5/2.10 | 2.4 | 303.54 | 124.63, 739.33 | 12.58 | <0.0001 |
| Zo | 31/2.14 | 14.5 | 49.89 | 33.95, 73.31 | 19.91 | <0.0001 |
| **all statins vs Ba** | **75/10.29** | 7.3 | **99.16** | 75.35, 130.49 | 32.81 | <0.0001 |

**Set 2: Rhabdomyolysis – Outcome Death in U.S.A.; Database Lock Point: August 7, 2001 (BAYCORP04077744)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 21/0.22 | 95.5 | | | | |
| Le | 0/0.70 | | | | | |
| Li | 2/3.27 | 0.6 | 156.07 | 36.59, 665.62 | 6.82 | <0.0001 |
| Me | 3/2.08 | 1.4 | 66.18 | 19.74, 221.88 | 6.79 | <0.0001 |
| Pr | 0/2.10 | | | | | |
| Zo | 8/2.14 | 3.7 | 25.53 | 11.31, 57.65 | 7.80 | <0.0001 |
| **all statins vs Ba** | 13/10.29 | 1.3 | **75.56** | 37.83, 150.89 | 12.26 | <0.0001 |

**Set 3: Rhabdomyolysis in Statins: Analysis of FDA Spontaneous Reporting System (SRS) Data and Adverse Event Reporting System (AERS); Database Lock Point: August 7, 2001 (BAYCORP04077745)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 60/0.28 | 214 | | | | |
| Le | 2/0.28 | 7.0 | 30.00 | 7.33, 122.74 | 4.73 | <0.0001 |
| Li | 4/0.55 | 7.3 | 29.46 | 10.71, 81.07 | 6.55 | <0.0001 |
| Me | 26/0.38 | 68 | 3.13 | 1.98, 4.96 | 4.86 | <0.0001 |
| Pr | 1/1.95 | 0.5 | 417.86 | 57.91, 3015 | 5.99 | <0.0001 |
| Zo | 15/1.81 | 8 | 25.86 | 14.68, 45.53 | 11.27 | <0.0001 |
| **all statins vs Ba** | 48/4.97 | 9.7 | **22.19** | 15.18, 32.43 | 16.01 | <0.0001 |

Table 4, Study 4b. (continued)

**Set 4: Rhabdomyolysis – Outcome Death in non-U.S.A.; Database Lock Point: August 7, 2001 (BAYCORP04077745)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 11/0.28 | 39 | | | | |
| Le | 0/0.28 | | | | | |
| Li | 0/0.55 | | | | | |
| Me | 2/0.38 | 5.2 | 7.46 | 1.65, 33.67 | 2.61 | <0.0001 |
| Pr | 0/1.95 | | | | | |
| Zo | 1/1.81 | 0.6 | 71.11 | 9.18, 550.78 | 4.08 | <0.0001 |
| **all statins vs Ba** | **3/4.97** | 0.06 | **65.08** | 18.16, 233.29 | 6.41 | <0.0001 |

**EXHIBIT 4**

Table 4: Relative Risk (RR) of Rhabdomyolysis from Baycol Versus All Other Statins (continued).

**Study 4c.** Relative risk of rhabdomyolysis from **Baycol plus clopidogrel** therapy versus all other statins. Data derived from late lock point data sets.

**Set 1: Rhabdomyolysis in Statins: Analysis of FDA Spontaneous Reporting System (SRS) Data and Adverse Event Reporting System (AERS); Database Lock Point: August 7, 2001 (BAYCORP04077744)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 49/0.176 | 279 | | | | |
| Le | 0/0.52 | | | | | |
| Li | 0/2.58 | | | | | |
| Me | 0/2.21 | | | | | |
| Pr | 1/2.37 | 0.4 | 659.83 | 91.11, 4778.5 | 6.43 | <0.0001 |
| Zo | 4/3.21 | 1.2 | 223.42 | 80.63, 619.11 | 10.40 | <0.0001 |
| **all statins vs Ba** | **5/10.89** | 0.5 | **606.38** | 241.61, 1521.8 | 13.64 | <0.0001 |

**Set 2: Rhabdomyolysis – Outcome Death in U.S.A.; Database Lock Point: August 7, 2001 (BAYCORP04077744)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 8/0.176 | 45.5 | | | | |
| Le | 0/0.52 | | | | | |
| Li | 0/2.58 | | | | | |
| Me | 0/2.21 | | | | | |
| Pr | 0/2.37 | | | | | |
| Zo | 1/3.21 | 0.3 | 145.91 | 18.24, 1166.6 | 4.70 | <0.0001 |
| **all statins vs Ba** | 1/10.89 | 0.1 | **495.00** | 61.91, 3957.8 | 5.85 | <0.0001 |

**Set 3: Rhabdomyolysis in Statins: Analysis of FDA Spontaneous Reporting System (SRS) Data and Adverse Event Reporting System (AERS); Database Lock Point: August 7, 2001 (BAYCORP04077745)**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 16/0.67 | 24.0 | | | | |
| Le | 0/0.96 | | | | | |
| Li | 0/2.91 | | | | | |
| Me | 0/1.91 | | | | | |
| Pr | 0/12.43 | | | | | |
| Zo | 3/7.05 | 0.4 | 56.12 | 16.35, 192.60 | 6.40 | <0.0001 |
| **all statins vs Ba** | 3/25.26 | 0.1 | **201.08** | 58.59, 690.09 | 8.43 | <0.0001 |

Table 4, Study 4c. (continued)

| **Set 4: Rhabdomyolysis – Outcome Death in non-U.S.A.; Database Lock Point: August 7, 2001 (BAYCORP04077745)** | | | | | | |
|---|---|---|---|---|---|---|
| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
| Ba | 4/0.67 | 6.0 | | | | |
| Le | 0/0.96 | | | | | |
| Li | 0/2.91 | | | | | |
| Me | 0/1.91 | | | | | |
| Pr | 0/12.43 | | | | | |
| Zo | 0/7.05 | | | | | |
| **all statins vs Ba** | **0/25.26** | | | | | |

**Table 5: Confirmed Rhabdomyolysis in U.S.; Stratification According to Cerivastatin Dose Strengths; Monotherapy of Statins. Analysis of FDA Spontaneous Reporting System (SRS) Data and Adverse Event Reporting System (AERS) Data DLP: 07 August, 2001 (BAYCORP04077746)**

**1: Rhabdomyolysis, Baycol dose 0.2 mg**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 2/0.60 | 3.3 | | | | |
| Le | 2/15.0 | 0.1 | 25.00 | 3.52, 177.48 | 3.22 | 0.0013 |
| Li | | | | | | |
| Me | 42/97.7 | 0.4 | 7.75 | 1.88, 32.03 | 2.83 | 0.0046 |
| Pr | 29/63.9 | 0.5 | 7.34 | 1.75, 30.78 | 2.73 | 0.0063 |
| Zo | 27/51.3 | 0.5 | 6.33 | 1.51, 26.63 | 2.52 | 0.0117 |
| **all statins vs Ba** | **100/227.9** | 0.4 | **7.60** | 1.87, 30.80 | 2.84 | 0.0045 |

**2: Rhabdomyolysis, Baycol dose 0.4 mg**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 42/7.66 | 5.5 | | | | |
| Le | | | | | | |
| Li | 44/99.6 | 0.4 | 12.41 | 8.13, 18.94 | 11.68 | <0.0001 |
| Me | 25/16.4 | 1.5 | 3.60 | 2.19, 5.90 | 5.07 | <0.0001 |
| Pr | 7/19.5 | 0.4 | 15.27 | 6.86, 34.00 | 6.68 | <0.0001 |
| Zo | 53/59.1 | 0.9 | 6.11 | 4.08, 91.7 | 8.76 | <0.0001 |
| **all statins vs Ba** | 129/194.6 | 0.66 | **8.27** | 5.84, 11.72 | 11.89 | <0.0001 |

**3: Rhabdomyolysis, Baycol dose 0.8 mg**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 34/0.74 | 45.7 | | | | |
| Le | | | | | | |
| Li | 15/49.72 | 0.3 | 152.29 | 82.95, 279.60 | 16.21 | <0.0001 |
| Me | | | | | | |
| Pr | | | | | | |
| Zo | 32/24.6 | 1.3 | 35.32 | 21.80, 57.24 | 14.47 | <0.0001 |
| **all statins vs Ba** | 47/74.32 | 0.6 | **72.65** | 46.73, 112.95 | 19.04 | <0.0001 |

Table 5 (continued)

| Summary across Baycol doses 0.2, 0.4 and 0.8 (monotherapy of statins) | | | | | | |
|---|---|---|---|---|---|---|
| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
| Ba | 78/9 | 8.67 | | | | |
| **all statins vs Ba** | **276/496.8** | 0.56 | **15.60** | 12.13, 20.06 | 21.42 | <0.0001 |

**EXHIBIT 5**



292453.1

Table 6: **Confirmed Rhabdomyolysis in U.S.; Stratification According to Cerivastatin Dose Strengths; Statin and Concomitant Gemfibrozil. Analysis of FDA Spontaneous Reporting System (SRS) Data and Adverse Event System (AERS) Data DLP: 07 August, 2001 (BAYCORP04077747)**

**1: Rhabdomyolysis, Baycol dose 0.2 mg**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 0/0.01 | | | | | |
| Le | 0/0.23 | | | | | |
| Li | | | | | | |
| Me | 3/1.62 | | | | | |
| Pr | 0/1.41 | | | | | |
| Zo | 0/0.74 | | | | | |
| **all statins vs Ba** | | | | | | |

**2: Rhabdomyolysis, Baycol dose 0.4 mg**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 66/0.12 | 559 | | | | |
| Le | | | | | | |
| Li | 1/1.96 | 0.5 | 1078.00 | 149.62, 7767 | 6.93 | <0.0001 |
| Me | 10/0.27 | 37 | 14.85 | 7.64, 28.88 | 7.95 | <0.0001 |
| Pr | 1/0.43 | 2.3 | 236.50 | 32.82, 1704 | 5.42 | <0.0001 |
| Zo | 2/0.86 | 2.3 | 236.50 | 57.92, 965.6 | 7.62 | <0.0001 |
| **all statins vs Ba** | 14/3.52 | 4.0 | **138.29** | 77.68, 246.2 | 16.75 | <0.0001 |

**3: Rhabdomyolysis, Baycol dose 0.8 mg**

| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|
| Ba | 18/0.01 | 1570 | | | | |
| Le | | | | | | |
| Li | 6/0.98 | 6.1 | 256.54 | 101.83, 646.29 | 11.77 | <0.0001 |
| Me | | | | | | |
| Pr | | | | | | |
| Zo | 10/0.36 | 28 | 56.54 | 26.10, 122.49 | 10.23 | <0.0001 |
| **all statins vs Ba** | 16/1.34 | 11.9 | **131.54** | 67.08, 257.96 | 14.10 | <0.0001 |

Table 6 (continued)

| **Summary across Baycol doses 0.2, 0.4 and 0.8 (statins and gemfibrozil)** | | | | | | |
|---|---|---|---|---|---|---|
| statin | cases/patient yrs per 100,000 | cases per 100,000 patient years | RR | 95% CI | Z | p value |
| Ba | 84/0.13 | 639 | | | | |
| **all statins vs Ba** | **30/4.86** | 6.2 | **103.51** | 68.23, 157.05 | 21.81 | <0.0001 |

Prof. Dr. Kuno Sprenger / GDS

Prof. Dr. Kuno Sprenger / GDS

Bayer

# Confirmed Rhabdomyolysis in US
## Stratification according to Cerivastatin Dose Strengths
## Cerivastatin Monotherapy and Cerivastatin Clopidogrel / Gemfibrozil Combination

Analysis of FDA Spontaneous Reporting System (SRS) Data and Adverse Event Reporting System (AERS) Data
DLP 2001-08-07

| Statin | Cerivastatin | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Monotherapy | | | | | | | Concomitant Clopidogrel* [CoRx 1.2%] | | | | | | | Concomitant Gemfibrozil [CoRx 1.5%] | | | | | | |
| Total (all countries) n=535 | 251 | | | | | | | 65 | | | | | | | 219 | | | | | | |
| Dose | Total | ? | 0.2 | 0.3 | 0.4 | 0.8 | 0.8 | Total | ? | 0.2 | 0.3 | 0.4 | 0.8 | 0.8 | Total | ? | 0.2 | 0.3 | 0.4 | 0.8 | 0.8 |
| Total patient years/10[6] | 14.64 | - | 0.62 | 5.38 | 7.87 | - | 0.78 | 14.64 | - | 0.62 | 5.38 | 7.87 | - | 0.78 | 14.64 | - | 0.62 | 5.38 | 7.87 | - | 0.78 |
| Monotherapy pat. years/10[6] | 14.24 | - | 0.60 | 5.24 | 7.66 | - | 0.74 | | | | | | | | | | | | | | |
| CoRx patient years/10[6]** | | | | | | | | 0.18 | - | 0.01 | 0.06 | 0.09 | - | 0.01 | 0.22 | - | 0.01 | 0.08 | 0.12 | - | 0.01 |
| Confirmed Rhabdomyolysis (US) | 146 | 34 | 2 | 34 | 42 | 0 | 34 | 49 | 8 | 0 | 2 | 19 | 1 | 19 | 159 | 46 | 0 | 27 | 66 | 2 | 18 |
| Reporting rate [cases/pt.yrs./10[6]] | 10.2 | - | 3.3 | 6.5 | 5.5 | - | 46 | 278 | - | 0 | 31 | 201 | - | 2071 | 724 | - | 0 | 334 | 569 | - | 1579 |
| [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | - | [illegible] | [illegible] | - | 0 | [illegible] | [illegible] | - | [illegible] |

? = Dose unknown
*cases with concomitant gemfibrozil are included into group "concomitant gemfibrozil" (1 case 0.4 mg)
**IMS HEALTH-MIDAS 2001-06-07

Attachment 03A-FDA Spontaneous Database ANALYSIS DLP 2001-08-07.xlsDose of Cerv+Clopi - Gem

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER BAYCOR 077748

Exhibit 7

**Table 8: Relative Risks of Baycol Versus Individual Statins and Baycol Versus All Other Statins (Monotherapy) Based on FDA Adverse Event Data for Fatal and Non-Fatal Rhabdomyolysis, and IMS Prescription Data**

| | | BAYCOL | | OTHER STATINS | | | |
|---|---|---|---|---|---|---|---|
| | | # cases with Rhabdomyolysis[1] | # total prescriptions (1000's) | # cases with Rhabdomyolysis | # total prescriptions (1000's) | RR | p value |
| 1. Baycol v. Atorvastatin | 1998 | 6 | 498 | 9 | 24602 | 32.9 | <0.0001 |
| | 1999 | 19 | 2027 | 21 | 37136 | 16.6 | <0.0001 |
| | 2000 | 113 | 4401 | 21 | 47884 | 58.5 | <0.0001 |
| | 2001 | 357 | 4246 | 58 | 31777 | 46.1 | <0.0001 |
| | **1998-2001** | 495 | 11172 | 109 | 141399 | **57.5** | **<0.0001** |
| 2. Baycol v. Simvastatin | 1998 | 6 | 498 | 23 | 18269 | 9.6 | <0.0001 |
| | 1999 | 19 | 2027 | 18 | 19546 | 10.2 | <0.0001 |
| | 2000 | 113 | 4401 | 25 | 21869 | 22.5 | <0.0001 |
| | 2001 | 357 | 4246 | 65 | 13779 | 17.8 | <0.0001 |
| | **1998-2001** | 495 | 11172 | 131 | 73463 | **24.8** | **<0.0001** |
| 3. Baycol v. Fluvastatin | 1998 | 6 | 498 | 1[2] | 6351 | 76.5 | <0.0001 |
| | 1999 | 19 | 2027 | 1 | 6065 | 56.8 | <0.0001 |
| | 2000 | 113 | 4401 | 4 | 5173 | 33.2 | <0.0001 |
| | 2001 | 357 | 4246 | 7 | 2609 | 31.3 | <0.0001 |
| | **1998-2001** | 495 | 11172 | 12 | 20198 | **74.6** | **<0.0001** |
| 4. Baycol v. Lovastatin | 1998 | 6 | 498 | 5 | 4723 | 11.4 | <0.0001 |
| | 1999 | 19 | 2027 | 4 | 3177 | 7.4 | <0.0001 |
| | 2000 | 113 | 4401 | 1 | 2271 | 58.3 | <0.0001 |
| | 2001 | 357 | 4246 | 2 | 1061 | 44.6 | <0.0001 |
| | **1998-2001** | 495 | 11172 | 12 | 11232 | **41.5** | **<0.0001** |
| 5. Baycol v. Pravastatin | 1998 | 6 | 498 | 9 | 12516 | 16.8 | <0.0001 |
| | 1999 | 19 | 2027 | 5 | 12871 | 24.1 | <0.0001 |
| | 2000 | 113 | 4401 | 10 | 13379 | 34.4 | <0.0001 |
| | 2001 | 357 | 4246 | 26 | 8061 | 26.1 | <0.0001 |
| | **1998-2001** | 495 | 11172 | 50 | 46827 | **41.5** | **<0.0001** |
| 6. Baycol v. All Other Statins | 1998 | 6 | 498 | 46 | 66461 | 17.4 | <0.0001 |
| | 1999 | 19 | 2027 | 50 | 78795 | 14.8 | <0.0001 |
| | 2000 | 113 | 4401 | 61 | 90576 | 38.1 | <0.0001 |
| | 2001 | 357 | 4246 | 158 | 57287 | 30.5 | <0.0001 |
| | **1998-2001** | 495 | 11172 | 315 | 293119 | **41.2** | **<0.0001** |

| | Method of calculating RR | |
|---|---|---|
| | Baycol | All other statins |
| Rhabdomyolysis | a | b |
| Number prescriptions | c | d |

RR = (a/c) / (b/d)
The associated p value is from the chi-square test.

[1] Includes myoglobinuria as a surrogate marker for Rhabdomyolysis.
[2] If 0 cases, use value of 1 case for computation, RR is at least this high.

**EXHIBIT 8**

**Table 9: Proportional Reporting Ratios (PRRs)[1]: Baycol Versus All Other Statins Based On FDA Adverse Event Reporting System Data**

| | Baycol | | All other statins | | PRR | p value |
|---|---|---|---|---|---|---|
| | # cases with Rhabdomyolysis[2] | # cases with other adverse reactions | # cases with Rhabdomyolysis | # cases with other adverse reactions | | |
| 1998-2001 | | | | | | |
| Total | 761 | 3416 | 349 | 31436 | **16.6** | **<0.0001** |
| Mono[3] | 495 | 3416 | 315 | 31436 | **12.8** | **<0.0001** |
| Comb[4] | 266 | 3416 | 34 | 31436 | **66.9** | **<0.0001** |
| 2001 (January 1 – August 8) | | | | | | |
| Total | 494 | 1797 | 178 | 8739 | 10.8 | <0.0001 |
| Mono | 357 | 1797 | 158 | 8739 | 9.3 | <0.0001 |
| Comb | 137 | 1797 | 20 | 8739 | 31.0 | <0.0001 |
| 2000 | | | | | | |
| Total | 223 | 1122 | 70 | 8930 | 21.3 | <0.0001 |
| Mono | 113 | 1122 | 61 | 8930 | 13.4 | <0.0001 |
| Comb | 110 | 1122 | 9 | 8930 | 88.7 | <0.0001 |
| 1999 | | | | | | |
| Total | 37 | 360 | 52 | 7603 | 13.7 | <0.0001 |
| Mono | 19 | 360 | 50 | 7603 | 7.7 | <0.0001 |
| Comb | 18 | 360 | 2 | 7603 | 181.1 | <0.0001 |
| 1998 | | | | | | |
| Total | 7 | 137 | 49 | 6164 | 6.2 | <0.0001 |
| Mono | 6 | 137 | 46 | 6164 | 5.7 | <0.0001 |
| Comb | 1 | 137 | 3 | 6164 | 14.9 | 0.0018 |

---

1 Method of calculating PRR.

| | Baycol | All other statins |
|---|---|---|
| Rhabdomyolysis | a | b |
| All other reactions | c | d |

PRR = ( a/(a+c) ) / ( b/(b+d) )

The associated p value is from the chi-square test.

2 Includes myoglobinuria as a surrogate marker for Rhabdomyolysis.

3 "Mono" means Baycol or other statin in monotherapy.

4 "Comb" means Baycol + gemfibrozil, or other statin + gemfibrozil.

**EXHIBIT 9**

292450.1

**Table 10: Proportional Reporting Ratios (PRRs): Baycol versus Individual Statins Based on FDA Adverse Event Reporting System Data**

| | | BAYCOL | | OTHER STATINS | | | |
|---|---|---|---|---|---|---|---|
| | | # cases with Rhabdomyolysis[1] | # cases with other adverse reactions | # cases with Rhabdomyolysis | # cases with other adverse reactions | PRR | p value |
| **1. Baycol v. Lovastatin** | 1998 | 6 | 137 | 5 | 645 | 5.5 | 0.0015 |
| | 1999 | 19 | 360 | 4 | 567 | 7.2 | <0.0001 |
| | 2000 | 113 | 1122 | 1 | 355 | 32.6 | <0.0001 |
| | 2001 | 357 | 1797 | 2 | 273 | 22.8 | <0.0001 |
| | **1998-2001** | 495 | 3416 | 12 | 1840 | **19.5** | **<0.0001** |
| **2. Baycol v. Atorvastatin** | 1998 | 6 | 137 | 9 | 1985 | 9.3 | <0.0001 |
| | 1999 | 19 | 360 | 21 | 3421 | 8.2 | <0.0001 |
| | 2000 | 113 | 1122 | 21 | 4623 | 20.2 | <0.0001 |
| | 2001 | 357 | 1797 | 58 | 4811 | 13.9 | <0.0001 |
| | **1998-2001** | 495 | 3416 | 109 | 14850 | **17.4** | **<0.0001** |
| **3. Baycol v. Fluvastatin** | 1998 | 6 | 137 | 1[2] | 346 | 14.6 | 0.0009 |
| | 1999 | 19 | 360 | 1 | 310 | 15.6 | 0.0003 |
| | 2000 | 113 | 1122 | 4 | 321 | 7.4 | <0.0001 |
| | 2001 | 357 | 1797 | 7 | 233 | 5.7 | <0.0001 |
| | **1998-2001** | 495 | 3416 | 12 | 1210 | **12.9** | **<0.0001** |
| **4. Baycol v. Pravastatin** | 1998 | 6 | 137 | 9 | 1224 | 5.7 | 0.0002 |
| | 1999 | 19 | 360 | 5 | 1053 | 10.6 | <0.0001 |
| | 2000 | 113 | 1122 | 10 | 1140 | 10.5 | <0.0001 |
| | 2001 | 357 | 1797 | 26 | 992 | 6.5 | <0.0001 |
| | **1998-2001** | 495 | 3416 | 50 | 4409 | **11.3** | **<0.0001** |
| **5. Baycol v. Simvastatin** | 1998 | 6 | 137 | 23 | 2105 | 3.9 | 0.0013 |
| | 1999 | 19 | 360 | 18 | 2387 | 6.7 | <0.0001 |
| | 2000 | 113 | 1122 | 25 | 2668 | 9.9 | <0.0001 |
| | 2001 | 357 | 1797 | 65 | 2594 | 6.8 | <0.0001 |
| | **1998-2001** | 495 | 3416 | 131 | 9754 | **9.6** | **<0.0001** |

[1] Includes myoglobinuria as a surrogate marker for Rhabdomyolysis.
[2] If 0 cases, use value of 1 case for computation, PRR is at least this high.

**EXHIBIT 10**

292450.1

**Table 11: Myopathy data from the PacifiCare Study, Corrected for Duration and "Healthy Person" Effect[1]**

**Study 11a.** Relative risk of myopathy from Baycol monotherapy versus five other statins. Incidence data derived from PacifiCare Study # 3, Final Report, 2/14/02, Table 13.
(Note: The "healthy person" effect is avoided by use of the "never switched" category).

| statin | Duration | cases | # exposed | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|---|
| Ba | 260 | 107 | 19,246 | | | | |
| Le | 404 | 173 | 38,751 | 1.94 | 1.52, 2.46 | 5.37 | <0.0001 |
| Li | 408 | 121 | 25,419 | 1.83 | 1.41, 2.38 | 4.57 | <0.0001 |
| Pr | 368 | 165 | 63,523 | 3.03 | 2.37, 3.86 | 8.93 | <0.0001 |
| Zo | 415 | 21 | 5,646 | 2.39 | 1.49, 3.81 | 3.64 | 0.0003 |
| **all statins vs Ba** | | 480 | 133,339 | **2.33** | 1.89, 2.87 | 7.91 | **<0.0001** |

**Study 11b.** Relative risk of myopathy from Baycol plus Gemfibrozil therapy. Incidence Data derived from PacifiCare Study # 3, Final Report, 2/14/02, Table 13.
(Note: The "healthy person effect" is avoided by use of the "never switched" category, however the sample size for Zo is relatively small).

| Statin | Duration | cases | # exposed | RR | 95% CI | Z | p value |
|---|---|---|---|---|---|---|---|
| Ba | 260 | 8 | 368 | | | | |
| Le | 404 | 7 | 981 | 4.73 | 1.72, 13.05 | 3.00 | 0.0027 |
| Li | 408 | 6 | 1,400 | 7.96 | 2.76, 22.94 | 3.84 | 0.0001 |
| Pr | 368 | 9 | 2,201 | 7.52 | 2.90, 19.50 | 4.15 | <0.0001 |
| Zo | 415 | 3 | 171 | 1.98 | 0.52, 7.46 | 1.01 | 0.30 |
| **all statins vs Ba** | | 25 | 4,753 | **6.24** | 2.81, 13.83 | 4.51 | **<0.0001** |

Statin code: Ba = Baycol; Le = Lescol; Li = Lipitor; Pr = Pravachol; Zo = Zocor
Duration data is from Table 11, p 35, PacifiCare, Study 3, Final Report, 2/14/02

[1] The ratio of the incidence rates (#cases/#exposed) gives an estimate for the relative risk, RR, of any statin versus Baycol (also adjusting for the different durations of the studies). Assuming a Poisson distribution of the number of the cases, a 95% confidence interval for RR is computed as:

RR/ exp(1.96 X SE(lnRR) ) and RR X exp(1.96 X SE(lnRR) )
where SE(lnRR) = square root of (1/n1 + 1/n2)
n1, n2= respective number of cases

We also construct a Wald Z statistic = Z = lnRR/ SE(lnRR) and use this test statistic to find the associated p value.

**EXHIBIT 11**

**Table 12: Relative Risks of "Confirmed" v. "Suspected" Rhabdomyolysis Reports.**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Study 12a. Baycol Monotherapy v. Other Statins, Summary of Data from Sets 1, 2 and 5** | | | | | | |
| **"Suspected Cases"** | | | | | | |
| Statin | Cases/Patient yrs per 100,000 | Cases per 100,000 patient years | **RR** | 95% CI | Z | **p value** |
| Ba | 804/47.39 | 17 | | | | |
| **All statins vs. Ba** | 7531/1848.33 | 4 | **4.16** | 3.87, 4.48 | 38.44 | **<0.0001** |
| **"Confirmed Cases"** | | | | | | |
| Statin | Cases/Patient yrs per 100,000 | Cases per 100,000 patient years | **RR** | 95% CI | Z | **p value** |
| Ba | 298/47.39 | 6 | | | | |
| **All statins vs. Ba** | 1372/1848.33 | 0.7 | **8.47** | 6.99, 10.26 | 33.43 | **<0.0001** |
| | | | | | | |
| **Study 12b. Baycol Combination Therapy with Gemfibrozil v. Other Statins with Gemfibrozil, Summary of Data from Sets 1, 2 and 5.** | | | | | | |
| **"Suspected Cases"** | | | | | | |
| Statin | Cases/Patient yrs per 100,000 | Cases per 100,000 patient years | **RR** | 95% CI | Z | **p value** |
| Ba | 542/.28 | 1936 | | | | |
| **All statins vs. Ba** | 587/17.83 | 33 | **58.96** | 52.41, 66.26 | 68.44 | **<0.0001** |
| **"Confirmed Cases"** | | | | | | |
| Statin | Cases/Patient yrs per 100,000 | Cases per 100,000 patient years | **RR** | 95% CI | Z | **p value** |
| Ba | 219/.28 | 278 | | | | |
| **All statins vs. Ba** | 207/17.83 | 11.6 | **66.58** | 50.53, 90.39 | 43.46 | **<0.0001** |

**EXHIBIT 12**

**Table 13: Relative Risks of Confirmed Rhabdomyolysis: Baycol Versus All Other Statins, Based on Published Clinical Trials (n=35*). Baycol Doses of 0.4 mg and 0.8 mg are Compared to Equivalent Doses of All Other Statins[1]**

| Baycol Dose | Ba | Li (10 mg) | Zo (20 mg) | Me (40 mg) | Le (80 mg) | Pr (40 mg) | All Other Statins | RR | p Value |
|---|---|---|---|---|---|---|---|---|---|
| Number of Cases / Number of Participants Exposed | | | | | | | | | |
| 0.4 | 2 / 2,518 | 1 / 2,483 | 0 / 5,739 | 2 / 4,908 | 0 / 257 | 0 / 18,179 | 3 / 31,502 | 8.6 | 0.0054 |
| | | Li (20 mg) | Zo (40 mg) | Me (80 mg) | — | Pr (80 mg) | | | |
| 0.8 | 11 / 2,972 | 0 / 1,773 | 4 / 14,864 | 7 / 7,224 | — | 0 / 1,601 | 11 / 254 | 8.8 | <0.0001 |

Method of calculating RR

| | Baycol | All other statins |
|---|---|---|
| Rhabdomyolysis | a | b |
| Number participants | c | d |

RR = (a/c) / (b/d)
The associated p value is from the chi-square test.

[1] Source, see Tables 16-21 of Benefit Risk Evaluation Report of Lipobay® (Cerivastatin Sodium) Comparison with Atorvastatin, Simvastatin, Fluvastatin, Fluvastatin and Pravastatin. Report date: October 26, 2001; Data lock point: June 30, 2001. See BAYCORP04077967 and 04077985 through 04077991.

**EXHIBIT 13**