**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11485 | GSK_BL_00000266 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11486 | GSK_BL_00001654 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11487 | GSK_BL_00001919 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11488 | GSK_BL_00002122 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11489 | GSK_BL_00004099 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11490 | GSK_BL_00004966 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11491 | GSK_BL_00005775 | GSK stipulates that this is a portion of a 12 page document (GSK_BL_00005774-GSK_BL_00005785). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11492 | GSK_BL_00007878 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11493 | GSK_BL_00008017 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11494 | GSK_BL_00008746 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11495 | GSK_BL_00009808 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11496 | GSK_BL_00012195 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11497 | GSK_BL_00012223 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11498 | GSK_BL_00012910 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | stipulate to the author of the handwriting. |
| 11499 | GSK_BL_00012980 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11500 | GSK_BL_00012999 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11501 | GSK_BL_00013001 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11502 | GSK_BL_00013781 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11503 | GSK_BL_00013825 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11504 | GSK_BL_00013842 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11505 | GSK_BL_00013846 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11506 | GSK_BL_00014489 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11507 | GSK_BL_00014553 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11508 | GSK_BL_00014631 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11509 | GSK_BL_00015757 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11510 | GSK_BL_00016836 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11511 | GSK_BL_00017252 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11512 | GSK_BL_00017345 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11513 | GSK_BL_00017351 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11514 | GSK_BL_00017651 | GSK stipulates that this document is authentic |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | and a true and correct copy. |
| 11515 | GSK_BL_00017680 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 11516 | GSK_BL_00017684 | GSK stipulates that this is a portion of a 60 page document (GSK_BL_00017684-GSK_BL_00017743). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11517 | GSK_BL_00017821 | GSK stipulates that this is a portion of a 2 page document (GSK_BL_00017820-GSK_BL_00017821). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11518 | GSK_BL_00017867 | GSK stipulates that this is a portion of a 45 page document (GSK_BL_00017825-GSK_BL_00017869). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11519 | GSK_BL_00017966 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11520 | GSK_BL_00018263 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11521 | GSK_BL_00018342 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11522 | GSK_BL_00018752 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11523 | GSK_BL_0001920 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 11524 | GSK_BL_00019223 | GSK stipulates that this document was produced in its formal production, but the author is unknown. |
| 11525 | GSK_BL_00019225 | GSK stipulates that this is a portion of a 6 page document (GSK_BL_00019223-GSK_BL_00019228). GSK stipulates that the |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | complete document is authentic and a true and correct copy. |
| 11526 | GSK_BL_00019304 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11527 | GSK_BL_00019313 | GSK stipulates that this is a portion of a 12 page document (GSK_BL_00019304 - GSK_BL_00019315). GSK stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11528 | GSK_BL_00019454 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11529 | GSK_BL_00019455 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11530 | GSK_BL_00019675 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11531 | GSK_BL_00019711 | GSK stipulates that this is a portion of a 15 page document (GSK_BL_00019700-GSK_BL_00019714). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11532 | GSK_BL_00021164 | GSK stipulates that this is a portion of a 2 page document (GSK_BL_00021163-GSK_BL_00021164). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11533 | GSK_BL_00021167 | GSK stipulates that this is a portion of a 2 page document (GSK_BL_00021166-GSK_BL_00021167). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11534 | GSK_BL_00021168 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11535 | GSK_BL_00021171 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11536 | GSK_BL_00021521 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11537 | GSK_BL_00023156 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11538 | GSK_BL_00023254 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11539 | GSK_BL_00026439 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11540 | GSK_BL_00026608 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11541 | GSK_BL_00028456 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11542 | GSK_BL_00029716 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11543 | GSK_BL_00031801 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11544 | GSK_BL_00031806 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11545 | GSK_BL_00031810 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11546 | GSK_BL_00031821 | GSK stipulates that this is a portion of a 14 page document (GSK_BL_00031810-GSK_BL_00031823). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11547 | GSK_BL_00031825 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11548 | GSK_BL_00031830 | GSK stipulates that this is a portion of a 6 page document (GSK_BL_00031825-GSK_BL_00031830). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11549 | GSK_BL_00031852 | GSK stipulates that this is a portion of a 8 page |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | document (GSK_BL_00031847-GSK_BL_00031854). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11550 | GSK_BL_00031856 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11551 | GSK_BL_00031895 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11552 | GSK_BL_00031957 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11553 | GSK_BL_00031961 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11554 | GSK_BL_00031967 | GSK stipulates that this is a portion of a 7 page document (GSK_BL_00031964-GSK_BL_00031970). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11555 | GSK_BL_00032147 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11556 | GSK_BL_00032149 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 11557 | GSK_BL_00032150 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 11558 | GSK_BL_00032183 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 11559 | GSK_BL_00032208 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11560 | GSK_BL_00032212 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11561 | GSK_BL_00032216 | GSK stipulates that this is a portion of a 5 page document (GSK_BL_0003212-GSK_BL_0003216). GSK stipulates that the complete document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11562 | GSK_BL_00032237 | GSK stipulates that this is a portion of a 5 page document (GSK_BL_00032236-GSK_BL_00032240). GSK stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11563 | GSK_BL_00032241 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11564 | GSK_BL_00032309 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11565 | GSK_BL_00032313 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11566 | GSK_BL_00032316 | GSK stipulates that this is a portion of a 6 page document (GSK_BL_00032314-GSK_BL_00032319). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11567 | GSK_BL_00032320 | GSK stipulates that this is a portion of a 2 page document (GSK_BL_00032320-GSK_BL_00032321). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11568 | GSK_BL_00032343 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11569 | GSK_BL_00032518 | GSK stipulates that this is a portion of a 144 page document (GSK_BL_00032376-GSK_BL_00032519). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11570 | GSK_BL_00032530 | GSK stipulates that this is a portion of a 3 page document (GSK_BL_00032528-GSK_BL_00032530). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11571 | GSK_BL_00032535 | GSK stipulates that this is a portion of a 5 page document (GSK_BL_00032534- |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | GSK_BL_00032538). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11572 | GSK_BL_00032537 | GSK stipulates that this is a portion of a 5 page document (GSK_BL_00032534-GSK_BL_00032538). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11573 | GSK_BL_00032543 | GSK stipulates that this is a portion of a 5 page document (GSK_BL_00032542-GSK_BL_00032546). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11574 | GSK_BL_00032544 | GSK stipulates that this is a portion of a 5 page document (GSK_BL_00032542-GSK_BL_00032546). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11575 | GSK_BL_00032615 | GSK stipulates that this is a portion of a 111 page document (GSK_BL_00032554-GSK_BL_00032665). GSK stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11576 | GSK_BL_00033969 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11577 | GSK_BL_00034025 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11578 | GSK_BL_00034167 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11579 | GSK_BL_00034287 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11580 | GSK_BL_00034370 | GSK stipulates that other than the handwriting on the document, this document is authentic |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11581 | GSK_BL_00034461 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11582 | GSK_BL_00035796 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11583 | GSK_BL_00035798 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11584 | GSK_BL_00035800 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11585 | GSK_BL_00035802 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11586 | GSK_BL_00035804 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11587 | GSK_BL_00035806 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11588 | GSK_BL_00035808 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11589 | GSK_BL_00035851 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11590 | GSK_BL_00035963 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11591 | GSK_BL_00036006 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11592 | GSK_BL_00036124 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11593 | GSK_BL_00036960 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11594 | GSK_BL_00036961 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11595 | GSK_BL_00036970 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11596 | GSK_BL_00036971 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11597 | GSK_BL_00038882 | GSK stipulates that this document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11598 | GSK_BL_00038987 | GSK stipulates that this is a portion of a 8 page document (GSK_BL_00038982-GSK_BL_00038989). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11599 | GSK_BL_00038998 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11600 | GSK_BL_00039005 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11601 | GSK_BL_00039022 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11602 | GSK_BL_00391961 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11603 | GSK_BL_00039464 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11604 | GSK_BL_00040205 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11605 | GSK_BL_00040256 | GSK stipulates that this is a portion of a 13 page document (GSK_BL_00040247-GSK_BL_00040259). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11606 | GSK_BL_00040267 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11607 | GSK_BL_00040269 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11608 | GSK_BL_00040273 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11609 | GSK_BL_00040275 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11610 | GSK_BL_00040319 | GSK stipulates that this is a portion of a 13 page document (GSK_BL_00040310-GSK_BL_00040322). GSK stipulates that the complete document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11611 | GSK_BL_00040328 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11612 | GSK_BL_00040330 | GSK stipulates that this is a portion of a 3 page document (GSK_BL_00040328-GSK_BL_00040330). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11613 | GSK_BL_00040334 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11614 | GSK_BL_00040347 | GSK stipulates that this is a portion of a 15 page document (GSK_BL_00040336-GSK_BL_00040350). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11615 | GSK_BL_00040348 | GSK stipulates that this is a portion of a 15 page document (GSK_BL_00040336-GSK_BL_00040350). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11616 | GSK_BL_00040351 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11617 | GSK_BL_00040352 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11618 | GSK_BL_00040355 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11619 | GSK_BL_00040785 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11620 | GSK_BL_00040914 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11621 | GSK_BL_00040919 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11622 | GSK_BL_00041003 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11623 | GSK_BL_00041067 | GSK stipulates that this document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11624 | GSK_BL_00041071 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11625 | GSK_BL_00041187 | GSK stipulates that this is a portion of a 14 page document (GSK_BL_00041176-GSK_BL_00041189). GSK stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11626 | GSK_BL_00041256 | GSK stipulates that this is a portion of a 41 page document (GSK_BL_00041219-GSK_BL_00041259). GSK stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11627 | GSK_BL_00041260 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11628 | GSK_BL_00041347 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11629 | GSK_BL_00042374 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11630 | GSK_BL_00042629 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11631 | GSK_BL_00044223 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11632 | GSK_BL_00044227 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11633 | GSK_BL_00045417 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11634 | GSK_BL_00049227 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11635 | GSK_BL_00049412 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11636 | GSK_BL_00051705 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11637 | GSK_BL_00058983 | GSK stipulates that this document is authentic |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
| --- | --- | --- |
| | | and a true and correct copy. |
| 11638 | GSK_BL_00065123 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11639 | GSK_BL_00065875 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11640 | GSK_BL_00066745 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11641 | GSK_BL_00066846 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11642 | GSK_BL_00067859 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11643 | GSK_BL_00067866 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11644 | GSK_BL_00067869 | GSK stipulates that this is a portion of a 6 page document (GSK_BL_00067866-GSK_BL_00067871). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11645 | GSK_BL_00069099 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11646 | GSK_BL_00069103 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11647 | GSK_BL_00069628 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11648 | GSK_BL_00069655 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11649 | GSK_BL_00070229 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11650 | GSK_BL_00070412 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11651 | GSK_BL_00070589 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11652 | GSK_BL_00071085 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | stipulate to the author of the handwriting. |
| 11653 | GSK_BL_00071278 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11654 | GSK_BL_00072697 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11655 | GSK_BL_00074150 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11656 | GSK_BL_00074868 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11657 | GSK_BL_00080875 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11658 | GSK_BL_00081009 | GSK stipulates that this is a portion of a 5 page document (GSK_BL_00081006-GSK_BL_00081010). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11659 | GSK_BL_00081774 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11660 | GSK_BL_00081784 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11661 | GSK_BL_00081833 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11662 | GSK_BL_00081846 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11663 | GSK_BL_00081858 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11664 | GSK_BL_00081882 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11665 | GSK_BL_00083556 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11666 | GSK_BL_00084440 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11667 | GSK_BL_00084444 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11668 | GSK_BL_00085970 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11669 | GSK_BL_00086057 | GSK stipulates that this document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11670 | GSK_BL_00086078 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11671 | GSK_BL_00086079 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11672 | GSK_BL_00086153 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11673 | GSK_BL_00086981 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11674 | GSK_BL_00087761 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11675 | GSK_BL_00087766 | GSK stipulates that this is a portion of a 3 page document (GSK_BL_00087766-GSK_BL_00087768). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11676 | GSK_BL_00087767 | GSK stipulates that this is a portion of a 3 page document (GSK_BL_00087766-GSK_BL_00087768). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11677 | GSK_BL_00087769 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11678 | GSK_BL_00087779 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11679 | GSK_BL_00088277 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11680 | GSK_BL_00090610 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00090468-GSK_BL_00090613). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11681 | GSK_BL_00090718 | GSK stipulates that this is a portion of a 60 page document (GSK_BL_00090660-GSK_BL_00090719). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11682 | GSK_BL_00090743 | GSK stipulates that this document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11683 | GSK_BL_00090746 | GSK stipulates that this is a portion of a 7 page document (GSK_BL_00090743-GSK_BL_00090749). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11684 | GSK_BL_00090794 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11685 | GSK_BL_00090806 | GSK stipulates that this is a portion of a 13 page document (GSK_BL_00090794-GSK_BL_00090806). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11686 | GSK_BL_00090867 | GSK stipulates that this is a portion of a 3 page document (GSK_BL_00090865-GSK_BL_00090867). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11687 | GSK_BL_00090874 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11688 | GSK_BL_00091162 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11689 | GSK_BL_00091179 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11690 | GSK_BL_00091206 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11691 | GSK_BL_00091360 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11692 | GSK_BL_00091590 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11693 | GSK_BL_00093643 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11694 | GSK_BL_00095719 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11695 | GSK_BL_00095723 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11696 | GSK_BL_00095732 | GSK stipulates that this document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11697 | GSK_BL_00095736 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11698 | GSK_BL_00097094 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11699 | GSK_BL_00097100 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11700 | GSK_BL_00097595 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11701 | GSK_BL_00097599 | GSK stipulates that this is a portion of a 22 page document (GSK_BL_00097595-GSK_BL_00097616). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11702 | GSK_BL_00097913 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11703 | GSK_BL_00097954 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11704 | GSK_BL_00097959 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11705 | GSK_BL_00097964 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11706 | GSK_BL_00097969 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11707 | GSK_BL_00098434 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11708 | GSK_BL_00100376 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11709 | GSK_BL_00101000 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11710 | GSK_BL_00102273 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11711 | GSK_BL_00102284 | GSK stipulates that this document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11712 | GSK_BL_00103195 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11713 | GSK_BL_00103355 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11714 | GSK_BL_0010479 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 11715 | GSK_BL_00107147 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11716 | GSK_BL_00107340 | GSK stipulates that this is a portion of a 194 page document (GSK_BL_00107147-GSK_BL_00107340). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11717 | GSK_BL_00107832 | GSK stipulates that this is a portion of a 13 page document (GSK_BL_00107823 - GSK_BL_00107834). GSK stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11718 | GSK_BL_00107867 | GSK stipulates that this is a portion of a 9 page document (GSK_BL_00107832-GSK_BL_00107870). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11719 | GSK_BL_00107871 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11720 | GSK_BL_00107885 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11721 | GSK_BL_00107889 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11722 | GSK_BL_00107891 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11723 | GSK_BL_00107893 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | stipulate to the author of the handwriting. |
| 11724 | GSK_BL_00107895 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11725 | GSK_BL_00108264 | GSK stipulates that this is a portion of a 28 page document (GSK_BL_00108240-GSK_BL_00108267). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11726 | GSK_BL_00109356 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11727 | GSK_BL_00111284 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11728 | GSK_BL_00114628 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11729 | GSK_BL_00121136 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11730 | GSK_BL_00121363 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11731 | GSK_BL_00121364 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11732 | GSK_BL_00121405 | GSK stipulates that this document was produced in its formal production, but the author is unknown. |
| 11733 | GSK_BL_00121416 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11734 | GSK_BL_00121490 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11735 | GSK_BL_00122185 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 11736 | GSK_BL_00122196 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | stipulate to the author of the handwriting. |
| 11737 | GSK_BL_00122206 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11738 | GSK_BL_00122241 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11739 | GSK_BL_00122462 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11740 | GSK_BL_00124539 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11741 | GSK_BL_00124588 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11742 | GSK_BL_00125153 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11743 | GSK_BL_00126151 | GSK stipulates that this is a portion of a 8 page document (GSK_BL_00126147-GSK_BL_00126154). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11744 | GSK_BL_00127589 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11745 | GSK_BL_00127950 | GSK stipulates that this is a portion of a 6 page document (GSK_BL_00127946-GSK_BL_00127951). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11746 | GSK_BL_00127990 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11747 | GSK_BL_00128148 | GSK stipulates that this document is authentic |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | and a true and correct copy. |
| 11748 | GSK_BL_00128149 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11749 | GSK_BL_00128324 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11750 | GSK_BL_00128502 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11751 | GSK_BL_00128523 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11752 | GSK_BL_00128557 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11753 | GSK_BL_00128564 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11754 | GSK_BL_00128588 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11755 | GSK_BL_00128593 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11756 | GSK_BL_00128638 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11757 | GSK_BL_00130010 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11758 | GSK_BL_00130025 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11759 | GSK_BL_00130028 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11760 | GSK_BL_00130058 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11761 | GSK_BL_00130062 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11762 | GSK_BL_00130708 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11763 | GSK_BL_00130966 | GSK stipulates that this document was produced in its formal production, but the author is unknown. |
| 11764 | GSK_BL_00131257 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11765 | GSK_BL_00131324 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11766 | GSK_BL_00131357 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11767 | GSK_BL_00131431 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11768 | GSK_BL_00133071 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11769 | GSK_BL_00133470 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11770 | GSK_BL_00133949 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11771 | GSK_BL_00133950 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11772 | GSK_BL_00134132 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11773 | GSK_BL_00134176 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11774 | GSK_BL_00134797 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11775 | GSK_BL_00135719 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11776 | GSK_BL_00136347 | GSK stipulates that this document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11777 | GSK_BL_00136527 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11778 | GSK_BL_00140381 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11779 | GSK_BL_00140504 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11780 | GSK_BL_00140539 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11781 | GSK_BL_00140830 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11782 | GSK_BL_00142329 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11783 | GSK_BL_00142330 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11784 | GSK_BL_00142331 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11785 | GSK_BL_00142332 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11786 | GSK_BL_00142333 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11787 | GSK_BL_00142334 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329- |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11788 | GSK_BL_00142335 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11789 | GSK_BL_00142336 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11790 | GSK_BL_00142337 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11791 | GSK_BL_00142338 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11792 | GSK_BL_00142339 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11793 | GSK_BL_00142340 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11794 | GSK_BL_00142341 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11795 | GSK_BL_00142342 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | complete document is authentic and a true and correct copy. |
| 11796 | GSK_BL_00142343 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11797 | GSK_BL_00142344 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11798 | GSK_BL_00142345 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11799 | GSK_BL_00142346 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11800 | GSK_BL_00142347 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11801 | GSK_BL_00142348 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11802 | GSK_BL_00142349 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11803 | GSK_BL_00142350 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | correct copy. |
| 11804 | GSK_BL_00142351 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11805 | GSK_BL_00142352 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11806 | GSK_BL_00142353 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11807 | GSK_BL_00142354 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11808 | GSK_BL_00142355 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11809 | GSK_BL_00142356 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11810 | GSK_BL_00142357 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11811 | GSK_BL_00142358 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11812 | GSK_BL_00142359 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11813 | GSK_BL_00142360 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11814 | GSK_BL_00142361 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11815 | GSK_BL_00142362 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11816 | GSK_BL_00142363 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11817 | GSK_BL_00142364 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11818 | GSK_BL_00142365 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11819 | GSK_BL_00142366 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11820 | GSK_BL_00142367 | GSK stipulates that this is a portion of a 46 |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11821 | GSK_BL_00142368 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11822 | GSK_BL_00142369 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11823 | GSK_BL_00142370 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11824 | GSK_BL_00142371 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11825 | GSK_BL_00142372 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11826 | GSK_BL_00142373 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11827 | GSK_BL_00142374 | GSK stipulates that this is a portion of a 46 page document (GSK_BL_00142329-GSK_BL_00142374). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11828 | GSK_BL_00143042 | GSK stipulates that this document was produced in its formal production, but the |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | author is unknown. |
| 11829 | GSK_BL_00143820 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11830 | GSK_BL_00144130 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11831 | GSK_BL_00144132 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11832 | GSK_BL_00144235 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11833 | GSK_BL_00144684 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11834 | GSK_BL_00145009 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11835 | GSK_BL_00145018 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11836 | GSK_BL_00145121 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11837 | GSK_BL_00145397 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11838 | GSK_BL_00145804 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11839 | GSK_BL_00145816 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11840 | GSK_BL_00145821 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11841 | GSK_BL_00145824 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11842 | GSK_BL_00145827 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11843 | GSK_BL_00145828 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11844 | GSK_BL_00145869 | GSK stipulates that this document is authentic |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | and a true and correct copy. |
| 11845 | GSK_BL_00145901 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11846 | GSK_BL_00145904 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11847 | GSK_BL_00145907 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11848 | GSK_BL_00145912 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11849 | GSK_BL_00146094 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11850 | GSK_BL_00146753 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11851 | GSK_BL_00147709 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11852 | GSK_BL_00147758 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11853 | GSK_BL_00148482 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11854 | GSK_BL_00148722 | GSK stipulates that this is a portion of a 53 page document (GSK_BL_00148718-GSK_BL_00148770). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11855 | GSK_BL_00148771 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11856 | GSK_BL_00149344 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11857 | GSK_BL_00151996 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11858 | GSK_BL_00152674 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11859 | GSK_BL_00152860 | GSK stipulates that this document is authentic |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | and a true and correct copy. |
| 11860 | GSK_BL_00153437 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11861 | GSK_BL_00154383 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11862 | GSK_BL_00155131 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11863 | GSK_BL_00155682 | GSK stipulates that this is a portion of a 11 page document (GSK_BL_00155673-GSK_BL_00155683). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11864 | GSK_BL_00156297 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11865 | GSK_BL_00157323 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11866 | GSK_BL_00157404 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11867 | GSK_BL_00157416 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11868 | GSK_BL_00157845 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11869 | GSK_BL_00157860 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11870 | GSK_BL_00158851 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11871 | GSK_BL_00158873 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11872 | GSK_BL_00158952 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11873 | GSK_BL_00158995 | GSK stipulates that this is a portion of a 16 page document (GSK_BL_00158982-GSK_BL_00158997). GSK stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11874 | GSK_BL_00158998 | GSK stipulates that this document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11875 | GSK_BL_00159015 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11876 | GSK_BL_00159073 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11877 | GSK_BL_00160222 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11878 | GSK_BL_00160299 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11879 | GSK_BL_00161152 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11880 | GSK_BL_00161462 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11881 | GSK_BL_00161474 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11882 | GSK_BL_00161495 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11883 | GSK_BL_00161996 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11884 | GSK_BL_00162171 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11885 | GSK_BL_00162501 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11886 | GSK_BL_00162842 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11887 | GSK_BL_00162845 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11888 | GSK_BL_00162853 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11889 | GSK_BL_00162936 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11890 | GSK_BL_00162982 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11891 | GSK_BL_00163002 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11892 | GSK_BL_00163061 | GSK stipulates that this document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11893 | GSK_BL_00163400 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11894 | GSK_BL_00165078 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 11895 | GSK_BL_00165407 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11896 | GSK_BL_00165468 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11897 | GSK_BL_00165473 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 11898 | GSK_BL_00165923 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11899 | GSK_BL_00168705 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11900 | GSK_BL_00169130 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11901 | GSK_BL_00169340 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11902 | GSK_BL_00169348 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11903 | GSK_BL_00169745 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11904 | GSK_BL_00169797 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11905 | GSK_BL_00169807 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11906 | GSK_BL_00169848 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11907 | GSK_BL_00169849 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | stipulate to the author of the handwriting. |
| 11908 | GSK_BL_00169873 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11909 | GSK_BL_00170110 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11910 | GSK_BL_00170190 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11911 | GSK_BL_00170194 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11912 | GSK_BL_00170196 | GSK stipulates that this is a portion of a 5 page document (GSK_BL_00170194-GSK_BL_00170198). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11913 | GSK_BL_00170598 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11914 | GSK_BL_00170603 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11915 | GSK_BL_00170605 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11916 | GSK_BL_00172353 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11917 | GSK_BL_00173211 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11918 | GSK_BL_00173391 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11919 | GSK_BL_00174027 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11920 | GSK_BL_00174196 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11921 | GSK_BL_00174280 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11922 | GSK_BL_00174316 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11923 | GSK_BL_00174494 | GSK stipulates that this document was produced in its formal production, but the author is unknown. |
| 11924 | GSK_BL_00175141 | GSK stipulates that other than the handwriting |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11925 | GSK_BL_00175437 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11926 | GSK_BL_00176314 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11927 | GSK_BL_00176330 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11928 | GSK_BL_00176534 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11929 | GSK_BL_00177348 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11930 | GSK_BL_00177754 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11931 | GSK_BL_00177911 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11932 | GSK_BL_00178049 | GSK stipulates that this is a portion of a 49 page document (GSK_BL_00178010-GSK_BL_00178058). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11933 | GSK_BL_00178302 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11934 | GSK_BL_00178309 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11935 | GSK_BL_00178313 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11936 | GSK_BL_00178339 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11937 | GSK_BL_00178367 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11938 | GSK_BL_00178368 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11939 | GSK_BL_00182464 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11940 | GSK_BL_00182499 | GSK stipulates that this document was produced in its formal production, but the author is unknown. |
| 11941 | GSK_BL_00182500 | GSK stipulates that this document was produced in its formal production, but the author is unknown. GSK stipulates that this is a portion of a 40 page document (GSK_BL_00182499-GSK_BL_00182538). GSK stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11942 | GSK_BL_00182678 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11943 | GSK_BL_00182706 | |
| 11944 | GSK_BL_00183733 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11945 | GSK_BL_00183948 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11946 | GSK_BL_00184059 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11947 | GSK_BL_00184180 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11948 | GSK_BL_0018752 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 11949 | GSK_BL_0019218 | There appears to be some type of typographical error with this designation and |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | therefore, GSK was unable to examine the document to determine authenticity. |
| 11950 | GSK_BL_00195258 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11951 | GSK_BL_00198269 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11952 | GSK_BL_00202554 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11953 | GSK_BL_00218410 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11954 | GSK_BL_00220683 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11955 | GSK_BL_00221047 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11956 | GSK_BL_00221558 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11957 | GSK_BL_00222167 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11958 | GSK_BL_00222416 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11959 | GSK_BL_00222461 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11960 | GSK_BL_00222649 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11961 | GSK_BL_00222797 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11962 | GSK_BL_00222888 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11963 | GSK_BL_00222893 | GSK stipulates that this document is authentic |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | and a true and correct copy. |
| 11964 | GSK_BL_00222938 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11965 | GSK_BL_00222943 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11966 | GSK_BL_00222977 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11967 | GSK_BL_00222998 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11968 | GSK_BL_00223040 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11969 | GSK_BL_00223064 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11970 | GSK_BL_00223303 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11971 | GSK_BL_00223306 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11972 | GSK_BL_00236825 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11973 | GSK_BL_00237529 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11974 | GSK_BL_00250069 | GSK stipulates that other than the handwriting |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11975 | GSK_BL_00250366 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11976 | GSK_BL_00253307 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11977 | GSK_BL_00262558 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11978 | GSK_BL_00265795 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11979 | GSK_BL_00265875 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11980 | GSK_BL_00265886 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11981 | GSK_BL_00266046 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11982 | GSK_BL_00267423 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11983 | GSK_BL_00267860 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11984 | GSK_BL_00267862 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11985 | GSK_BL_00267863 | GSK stipulates that this is a portion of a 3 page document (GSK_BL_00267862-GSK_BL_00267864). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11986 | GSK_BL_00267864 | GSK stipulates that this is a portion of a 3 page document (GSK_BL_00267862-GSK_BL_00267864). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 11987 | GSK_BL_00267865 | GSK stipulates that this document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 11988 | GSK_BL_00267869 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11989 | GSK_BL_00268396 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11990 | GSK_BL_00268404 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11991 | GSK_BL_00268410 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11992 | GSK_BL_00268878 | GSK stipulates that this document is authentic and a true and correct copy. |
| 11993 | GSK_BL_00270747 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11994 | GSK_BL_00271271 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11995 | GSK_BL_00271383 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11996 | GSK_BL_00271646 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11997 | GSK_BL_00271727 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11998 | GSK_BL_00271946 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 11999 | GSK_BL_00272683 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12000 | GSK_BL_00273935 | GSK stipulates that other than the handwriting on the document, this document is authentic |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 12001 | GSK_BL_00276185 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 12002 | GSK_BL_00276385 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 12003 | GSK_BL_00276844 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 12004 | GSK_BL_00279245 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 12005 | GSK_BL_00301143 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12006 | GSK_BL_00305242 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12007 | GSK_BL_00305994 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12008 | GSK_BL_00310218 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12009 | GSK_BL_00311109 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12010 | GSK_BL_00312578 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12011 | GSK_BL_00315502 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12012 | GSK_BL_00316835 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12013 | GSK_BL_0031830 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 12014 | GSK_BL_00319322 | GSK stipulates that this document is authentic |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | and a true and correct copy. |
| 12015 | GSK_BL_00319776 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12016 | GSK_BL_00320355 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12017 | GSK_BL_00322603 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12018 | GSK_BL_00325507 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12019 | GSK_BL_00326005 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12020 | GSK_BL_00329268 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12021 | GSK_BL_00332566 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12022 | GSK_BL_00332791 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12023 | GSK_BL_00359243 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12024 | GSK_BL_00363079 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12025 | GSK_BL_00363083 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12026 | GSK_BL_00364797 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12027 | GSK_BL_00364913 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12028 | GSK_BL_00367550 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12029 | GSK_BL_00369672 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12030 | GSK_BL_00370687 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12031 | GSK_BL_00370749 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12032 | GSK_BL_00370766 | GSK stipulates that this document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 12033 | GSK_BL_00376079 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12034 | GSK_BL_00376098 | GSK stipulates that this is a portion of a 33 page document (GSK_BL_00376079-GSK_BL_00376111). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12035 | GSK_BL_00381388 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 12036 | GSK_BL_00381446 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12037 | GSK_BL_00381450 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12038 | GSK_BL_00383083 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12039 | GSK_BL_00387939 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12040 | GSK_BL_00388388 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12041 | GSK_BL_00388395 | GSK stipulates that this is a portion of a 8 page document (GSK_BL_00388388-GSK_BL_00388395). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12042 | GSK_BL_00391835 | GSK stipulates that this is a portion of a 54 page document (GSK_BL_00391834-GSK_BL_00391887). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12043 | GSK_BL_00391887 | GSK stipulates that this is a portion of a 54 page document (GSK_BL_00391834-GSK_BL_00391887). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12044 | GSK_BL_00391926 | GSK stipulates that this is a portion of a 2 page document (GSK_BL_00391925-GSK_BL_00391926). GSK stipulates that the complete document is authentic and a true and |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | correct copy. |
| 12045 | GSK_BL_00391936 | GSK stipulates that this is a portion of a 10 page document (GSK_BL_00391927-GSK_BL_00391936). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12046 | GSK_BL_00391952 | GSK stipulates that this is a portion of a 16 page document (GSK_BL_00391937-GSK_BL_00391952). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12047 | GSK_BL_00391954 | GSK stipulates that this is a portion of a 2 page document (GSK_BL_00391953-GSK_BL_00391954). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12048 | GSK_BL_00391958 | GSK stipulates that this is a portion of a 4 page document (GSK_BL_00391955-GSK_BL_00391958). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12049 | GSK_BL_00391959 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12050 | GSK_BL_00391960 | GSK stipulates that this is a portion of a 2 page document (GSK_BL_00391959-GSK_BL_00391960). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12051 | GSK_BL_00391966 | GSK stipulates that this is a portion of a 2 page document (GSK_BL_00391965-GSK_BL_00391966). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12052 | GSK_BL_00391969 | GSK stipulates that this is a portion of a 3 page document (GSK_BL_00391967-GSK_BL_00391969). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12053 | GSK_BL_00392044 | GSK stipulates that this is a portion of a 75 page document (GSK_BL_00391970-GSK_BL_00392044). GSK stipulates that the |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | complete document is authentic and a true and correct copy. |
| 12054 | GSK_BL_00392057 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12055 | GSK_BL_00392215 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12056 | GSK_BL_00392394 | GSK stipulates that this is a portion of a 175 page document (GSK_BL_00392220-GSK_BL_00392394). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12057 | GSK_BL_00392407 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12058 | GSK_BL_00392413 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12059 | GSK_BL_00392470 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 12060 | GSK_BL_00392471 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 12061 | GSK_BL_00392560 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12062 | GSK_BL_00392643 | GSK stipulates that this is a portion of a 329 page document (GSK_BL_00392560-GSK_BL_00392888). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12063 | GSK_BL_00392773 | GSK stipulates that this is a portion of a 329 page document (GSK_BL_00392560-GSK_BL_00392888). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12064 | GSK_BL_0040379 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 12065 | GSK_BL_0041260 | There appears to be some type of |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 12066 | GSK_BL_00421947 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12067 | GSK_BL_00421949 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12068 | GSK_BL_00423278 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12069 | GSK_BL_00423836 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12070 | GSK_BL_00432106 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12071 | GSK_BL_00437319 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12072 | GSK_BL_00437443 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12073 | GSK_BL_00448252 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12074 | GSK_BL_00448254 | GSK stipulates that this is a portion of a 3 page document (GSK_BL_00448252-GSK_BL_00448254). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12075 | GSK_BL_00448855 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12076 | GSK_BL_00455197 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12077 | GSK_BL_00455649 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12078 | GSK_BL_00455652 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 12079 | GSK_BL_00455660 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 12080 | GSK_BL_00455664 | GSK stipulates that other than the handwriting |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 12081 | GSK_BL_00455668 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12082 | GSK_BL_00455690 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12083 | GSK_BL_00455712 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12084 | GSK_BL_00476945 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12085 | GSK_BL_00492542 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12086 | GSK_BL_00508933 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12087 | GSK_BL_00508936 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12088 | GSK_BL_00511503 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12089 | GSK_BL_00513794 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12090 | GSK_BL_00513972 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12091 | GSK_BL_00518821 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12092 | GSK_BL_00524531 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12093 | GSK_BL_00524572 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12094 | GSK_BL_0053973 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |
| 12095 | GSK_BL_00545758 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12096 | GSK_BL_00552778 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12097 | GSK_BL_00559467 | GSK stipulates that this document is authentic |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| | | and a true and correct copy. |
| 12098 | GSK_BL_00577183 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12099 | GSK_BL_00603181 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12100 | GSK_BL_00610011 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12101 | GSK_BL_00610182 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12102 | GSK_BL_00610202 | GSK stipulates that other than the handwriting on the document, this document is authentic and a true and correct copy. GSK cannot stipulate to the author of the handwriting. |
| 12103 | GSK_BL_00614099 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12104 | GSK_BL_00618619 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12105 | GSK_BL_00620767 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12106 | GSK_BL_00620771 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12107 | GSK_BL_00624588 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12108 | GSK_BL_00624666 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12109 | GSK_BL_00624744 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12110 | GSK_BL_00628404 | GSK stipulates that this is a portion of a 60 page document (GSK_BL_00628377-GSK_BL_00628436). GSK stipulates that the complete document is authentic and a true and correct copy. |
| 12111 | GSK_BL_00695496 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12112 | GSK_BL_01138482 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12113 | GSK_BL_01194998 | GSK stipulates that this document is authentic and a true and correct copy. |

**EXHIBIT 1**

| Index No. | PSC's Beg. Bates # | Response |
|---|---|---|
| 12114 | GSK_BL_01201734 | GSK stipulates that this document is authentic and a true and correct copy. |
| 12115 | GSK_BL_01758094 | There appears to be some type of typographical error with this designation and therefore, GSK was unable to examine the document to determine authenticity. |