**UNITED STATES DISTRICT COURT**
**DISTRICT OF MINNESOTA**

| | | |
|---|---|---|
| In re BAYCOL PRODUCTS LITIGATION | : | MDL No. 1431 (MJD) |
| This Document Relates to: | : | |
| ALL CASES | : | |

# BAYER CORPORATION AND BAYER AG'S RESPONSE TO PLAINTIFF'S REQUEST TO STIPULATE TO AUTHENTICITY FOR LISTED EXHIBITS

## GENERAL OBJECTIONS

1. Bayer Corporation objects to PSC's request to authenticate documents to the extent the PSC asks Bayer Corporation to authenticate documents not created by employees of Bayer Corporation. Likewise, Bayer AG objects to PSC's request to authenticate documents to the extent the PSC seeks to authenticate documents not created by employees of Bayer AG.

2. This response is limited to the authenticity of the documents. By stipulating to the authenticity of any document, Bayer Corporation and Bayer AG do not waive -- and to the contrary expressly reserve -- the right to object at trial to the admissibility of the contents of that document on any grounds other than its authenticity. In particular, Bayer Corporation and Bayer AG do not stipulate that any document is a business record or an admission. Further, Bayer Corporation and Bayer AG expressly reserve other evidentiary objections including, without limitation, relevance, materiality, prejudicial effect, hearsay or multiple hearsay, and/or such other grounds as may be available under the applicable Rules of Evidence.

3. Bayer Corporation and Bayer AG hereby incorporate their objections set forth above into each of the following responses.

## RESPONSE

Subject to and without waiving its objections, Bayer Corporation and Bayer AG hereby incorporate by reference their responses in the chart attached as Exhibit 1. Any stipulations are made by and limited to the Bayer entity that produced the document. Thus, any stipulation as to a document produced by Bayer Corporation is made only on behalf of Bayer Corporation. Similarly, any stipulation as to a document produced by Bayer AG is made only on behalf of Bayer AG.

In addition, any stipulations by Bayer Corporation are limited to documents created or maintained by employees of Bayer Corporation. Likewise, any stipulations by Bayer AG are limited to those created or maintained by employees of Bayer AG.

By way of further response, and in explanation of the information contained on Exhibit 1 and certain principles applied in reviewing the documents as to which the PSC has requested authentication, Bayer Corporation and Bayer AG state:

**Explanation of Exhibit 1**

The first column on Exhibit 1, titled "Index #", contains the number reflected on PSC's PTO 149, Paragraph V, Index of Documents ("PSC's Index of Documents").

The second column on Exhibit 1, titled "PSC Beg. Bates #", reflects the beginning production number provided in PSC's Index of Documents.

The third and fourth columns on Exhibit 1, titled "Beg. Prod. #" and "End. Prod. #" respectively, reflect the entire document as it was produced in discovery. ***The document identified by the production numbers provided in the third and fourth***

***columns is the document Bayer Corporation or Bayer AG reviewed for authenticity and as to which any stipulation applies.***

The fifth column on Exhibit 1, titled "Authentic? Y/N", reflects the response of the Bayer entity that produced the document to the PSC's Request that Bayer stipulate to the authenticity of said documents.

- If "Y" appears in the fifth column, the Bayer entity that produced the document stipulates to the authenticity of the document identified in the third and fourth columns of Exhibit 1.
- If "Y*" appears in the fifth column, the Bayer entity that produced the document stipulates, with some limitation, to the authenticity of the document identified in the third and fourth columns of Exhibit 1.
- If "N" appears in the fifth column, the Bayer entity that produced the document does not stipulate to the authenticity of the document identified in the third and fourth columns of Exhibit 1.

The sixth column on Exhibit 1, titled "Comments," reflects the limitations on the stipulation if "Y*" is indicated in the fifth column or the reason for refusing to stipulate to authenticity if "N" is indicated in the fifth column.

**Certain Principles Applied in Reviewing the Documents**

Each of the roduction numbers on PSC's Index of Documents identified only a single page, even when the entire document contained multiple pages. Where the single page was the first page of a document, the Bayer entities have assumed that the PSC was identifying the complete document (not just the first page of a document) and have responded to the request for authenticity as if the request included the document in its entirety (as further reflected in the third and fourth columns).

Several documents identified on PSC's Index of Documents contain marginalia. As reflected in Exhibit 1, the Bayer entity that produced the document has stipulated to the authenticity of marginalia that has been identified by the author of that marginalia. With respect to marginalia that had not been so identified, Bayer Corporation and Bayer AG have distinguished between nonsubstantive, administrative marginalia and substantive marginalia. To illustrate, handwritten notes to "cc" certain persons or copy a document to a "Baycol file" have been treated as administrative. Bayer Corporation or Bayer AG has stipulated to the authenticity of such nonsubstantive, administrative marginalia, even though the author is unknown. However, Bayer Corporation or Bayer AG has not stipulated to the authenticity of substantive marginalia or other handwriting whose author is unknown.

Several documents identified on PSC's Index of Documents have been re-produced with a "D" version indicating that the confidentiality designation has been withdrawn. In each instance, the PSC identified the document by the original production number. Bayer Corporation and Bayer AG assume the PSC intended to use the "D" version and respond accordingly (as reflected in the third and fourth columns).

Several documents identified on PSC's Index of Documents were produced by GlaxoSmithKline d/b/a SmithKline Beecham with a production number prefix "GSK BL." Bayer Corporation and Bayer AG made a diligent search to determine if a duplicate document had been produced by Bayer Corporation or Bayer AG. If so, then Bayer Corporation or Bayer AG stipulated to the authenticity of the document, subject to the same parameters described above. If no duplicate was found in Bayer Corporation or

Bayer AG's production of documents, then Bayer Corporation and Bayer AG did not stipulate to the authenticity of the document and the following explanation is stated in the sixth column: "Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document."

Several documents identified on PSC's Index of Documents contained a missing number or other typographical error preventing Bayer from identifying the document for review. In these instances, Bayer Corporation and Bayer AG did not stipulate to the authenticity of the document and the following explanation is stated in the sixth column, "There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity." If the PSC provides a correct production number, Bayer Corporation or Bayer AG will respond accordingly.

Dated: August 2, 2006

Respectfully submitted,

Peter W. Sipkins (No.101540)
DORSEY & WHITNEY LLP
Suite 1500
50 South Sixth Street
Minneapolis, MN 55402
(612) 340-2600

Philip S. Beck
Adam Hoeflich
BARTLIT BECK HERMAN
PALENCHAR & SCOTT LLP
54 West Hubbard Street, Suite 300
Chicago, IL 60610
(312) 494-4400

/signature on file/
Susan A. Weber
James W. Mizgala
SIDLEY AUSTIN LLP
One South Dearborn Street
Chicago, IL 60603
(312) 853-7000

Paul J. Zidlicky
SIDLEY AUSTIN LLP
1501 K Street, N.W.
Washington, D.C. 20005
(202) 736-8000

Richard K. Dandrea
Timothy Coon
ECKERT SEAMENS CHERIN
& MELLOTT, LLC
USX Tower, 600 Grant St., 44th Floor
Pittsburgh, PA. 15219
(412) 566-6000

Eric J. Frick
ECKERT SEAMENS CHERIN
& MELLOTT, LLC
One International Place, 18th Floor
Boston, MA 02110-2602
(617) 342-6800

Douglas R. Marvin
WILLIAMS & CONNOLLY
725 Twelfth Street, N.W.
Washington, DC 20005
(202) 434-5000

C. Alleen McLain
WATKINS & EAGER
The Emporium Building, Suite 300
400 East Capitol Street
P.O. Box 650
Jackson, MS 39205
(601) 948-6470

Counsel for Bayer Corporation and Bayer AG

CERTIFICATE OF SERVICE

I, David L. Barlett, certify that a true and correct copy of the foregoing Bayer Corporation and Bayer AG's Response to Plaintiff's Request to Stipulate to Authenticity for Listed Exhibits was electronically served on August 2, 2006.

______________________________

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1 | BAYAG00000086 | BAYAG00000086 | BAYAG00000097 | Y | |
| 2 | BAYAG00000218 | BAYAG00000218 | BAYAG00000241 | Y | |
| 3 | BAYAG00000256 | BAYAG00000256 | BAYAG00000257 | Y* | *Bayer stipulates that this document was produced in its formal production, but the author is unknown. |
| 4 | BAYAG00000260 | BAYAG00000260 | BAYAG00000445 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5 | BAYAG00002593 | BAYAG00002478 | BAYAG00002634 | N | Bayer stipulates that this is a portion of a 157 page document (BAYAG00002478 - BAYAG00002634). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 6 | BAYAG00002595 | BAYAG00002478 | BAYAG00002634 | N | Bayer stipulates that this is a portion of a 157 page document (BAYAG00002478 - BAYAG00002634). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7 | BAYAG00002598 | BAYAG00002478 | BAYAG00002634 | N | Bayer stipulates that this is a portion of a 157 page document (BAYAG00002478 - BAYAG00002634). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8 | BAYAG00004381 | BAYAG00004381 | BAYAG00004381 | Y | |
| 9 | BAYAG00004382 | BAYAG00004382 | BAYAG00004383 | Y | |
| 10 | BAYAG00004384 | BAYAG00004384 | BAYAG00004425 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11 | BAYAG00004505 | BAYAG00004505 | BAYAG00004505 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 12 | BAYAG00004506 | BAYAG00004506 | BAYAG00004507 | Y | |
| 13 | BAYAG00004508 | BAYAG00004508 | BAYAG00004509 | Y | |
| 14 | BAYAG00004694 | BAYAG00004694 | BAYAG00004696 | Y | |
| 15 | BAYAG00004795 | BAYAG00004795 | BAYAG00004805 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 16 | BAYAG00004910 | BAYAG00004910 | BAYAG00004912 | Y | |
| 17 | BAYAG00008903 | BAYAG00008903 | BAYAG00008903 | Y | |
| 18 | BAYAG00011251 | BAYAG00011250 | BAYAG00011254 | N | Bayer stipulates that this is a portion of a 5 page document (BAYAG00011250 - BAYAG00011254). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 19 | BAYAG00011600 | BAYAG00011600 | BAYAG00011601 | Y | |
| 20 | BAYAG00011657 | BAYAG00011657 | BAYAG00011661 | Y | |
| 21 | BAYAG00011753 | BAYAG00011753 | BAYAG00011754 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 22 | BAYAG00011880 | BAYAG00011880 | BAYAG00011881 | Y | |
| 23 | BAYAG00012253 | BAYAG00012253 | BAYAG00012298 | Y | |
| 24 | BAYAG00012322 | BAYAG00012322 | BAYAG00012323 | Y | |
| 25 | BAYAG00013527 | BAYAG00013527 | BAYAG00013528 | Y | |
| 26 | BAYAG00014523 | BAYAG00014523 | BAYAG00014523 | Y | |
| 27 | BAYAG00015123 | BAYAG00015123D | BAYAG00015124D | Y | |
| 28 | BAYAG00015328 | BAYAG00015328 | BAYAG00015329 | Y | |
| 29 | BAYAG00015796 | BAYAG00015796 | BAYAG00015796 | Y | |
| 30 | BAYAG00017036 | BAYAG00017036 | BAYAG00017037 | Y | |
| 31 | BAYAG00017143 | BAYAG00017143 | BAYAG00017144 | Y | |
| 32 | BAYAG00017575 | BAYAG00017575 | BAYAG00017576 | Y | |
| 33 | BAYAG00018875 | BAYAG00018875 | BAYAG00018876 | Y | |
| 34 | BAYAG00020080 | BAYAG00020080D | BAYAG00020080D | Y* | *Bayer stipulates that this document was produced in its formal production, but the author is unknown. |
| 35 | BAYAG00020353 | BAYAG00020353 | BAYAG00020354 | Y | |
| 36 | BAYAG00025695 | BAYAG00025695 | BAYAG00025700 | Y | |
| 37 | BAYAG00025696 | BAYAG00025695 | BAYAG00025700 | N | Bayer stipulates that this is a portion of a 6 page document (BAYAG00025695 - BAYAG00025700). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 38 | BAYAG00025697 | BAYAG00025695 | BAYAG00025700 | N | Bayer stipulates that this is a portion of a 6 page document (BAYAG00025695 - BAYAG00025700). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 39 | BAYAG00025699 | BAYAG00025695 | BAYAG00025700 | N | Bayer stipulates that this is a portion of a 6 page document (BAYAG00025695 - BAYAG00025700). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 40 | BAYAG00025700 | BAYAG00025695 | BAYAG00025700 | N | Bayer stipulates that this is a portion of a 6 page document (BAYAG00025695 - BAYAG00025700). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 41 | BAYAG00025718 | BAYAG00025718 | BAYAG00025730 | Y | |
| 42 | BAYAG00025731 | BAYAG00025731 | BAYAG00025733 | Y | |
| 43 | BAYAG00025750 | BAYAG00025750 | BAYAG00025756 | Y | |
| 44 | BAYAG00025767 | BAYAG00025767 | BAYAG00025773 | Y | |
| 45 | BAYAG00025795 | BAYAG00025790 | BAYAG00025797 | N | Bayer stipulates that this is a portion of a 8 page document (BAYAG00025790 -BAYAG00025797). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 46 | BAYAG00025798 | BAYAG00025798 | BAYAG00025798 | Y | |
| 47 | BAYAG00027912 | BAYAG00027912 | BAYAG00027912 | Y | |
| 48 | BAYAG00035625 | BAYAG00035625 | BAYAG00035626 | Y | |
| 49 | BAYAG00036115 | BAYAG00036115 | BAYAG00036132 | Y | |
| 50 | BAYAG00037890 | BAYAG00037890 | BAYAG00037895 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 51 | BAYAG00041501 | BAYAG00041501 | BAYAG00041504 | Y | |
| 52 | BAYAG00041510 | BAYAG00041510 | BAYAG00041522 | Y | |
| 53 | BAYAG00041523 | BAYAG00041523 | BAYAG00041536 | Y | |
| 54 | BAYAG00041728 | BAYAG00041728 | BAYAG00041731 | Y | |
| 55 | BAYAG00041800 | BAYAG00041800 | BAYAG00041800 | Y | |
| 56 | BAYAG00041901 | BAYAG00041901 | BAYAG00041901 | Y | |
| 57 | BAYAG00042221 | BAYAG00042221 | BAYAG00042222 | Y | |
| 58 | BAYAG00043415 | BAYAG00043415 | BAYAG00043423 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 59 | BAYAG00043483 | BAYAG00043483 | BAYAG00043483 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 60 | BAYAG00043542 | BAYAG00043542 | BAYAG00043547 | Y | |
| 61 | BAYAG00044808 | BAYAG00044807 | BAYAG00044830 | N | Bayer stipulates that this is a portion of a 24 page document (BAYAG00044807 - BAYAG00044830). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 62 | BAYAG00044898 | BAYAG00044898 | BAYAG00044916 | Y | |
| 63 | BAYAG00044991 | BAYAG00044991D | BAYAG00044994D | Y | |
| 64 | BAYAG00045036 | BAYAG00045036 | BAYAG00045038 | Y | |
| 65 | BAYAG00045049 | BAYAG00045049 | BAYAG00045049 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 66 | BAYAG00045058 | BAYAG00045058 | BAYAG00045059 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 67 | BAYAG00045063 | BAYAG00045063 | BAYAG00045063 | Y | |
| 68 | BAYAG00045064 | BAYAG00045064 | BAYAG00045066 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 69 | BAYAG00045067 | BAYAG00045067 | BAYAG00045069 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 70 | BAYAG00045068 | BAYAG00045067 | BAYAG00045069 | N | Bayer stipulates that this is a portion of a 3 page document (BAYAG00045067 - BAYAG00045069). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 71 | BAYAG00045072 | BAYAG00045072 | BAYAG00045073 | Y | |
| 72 | BAYAG00045074 | BAYAG00045074 | BAYAG00045075 | Y | |
| 73 | BAYAG00045081 | BAYAG00045081 | BAYAG00045084 | Y | |
| 74 | BAYAG00045094 | BAYAG00045094 | BAYAG00045094 | Y | |
| 75 | BAYAG00046670 | BAYAG00046670 | BAYAG00046732 | Y | |
| 76 | BAYAG00046692 | BAYAG00046670 | BAYAG00046732 | N | Bayer stipulates that this is a portion of a 63 page document (BAYAG00046670 - BAYAG00046732). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 77 | BAYAG00049461 | BAYAG00049461 | BAYAG00049464 | Y | |
| 78 | BAYAG00050570 | BAYAG00050570 | BAYAG00050573 | Y* | *Bayer stipulates that this document was produced in its formal production, but the author is unknown. |
| 79 | BAYAG00050600 | BAYAG00050600 | BAYAG00050600 | Y | |
| 80 | BAYAG00052336 | BAYAG00052336 | BAYAG00052341 | Y | |
| 81 | BAYAG00056286 | BAYAG00056286 | BAYAG00056286 | Y | |
| 82 | BAYAG00059657 | BAYAG00059657 | BAYAG00059660 | Y | |
| 83 | BAYAG00063193 | BAYAG00063193 | BAYAG00063267 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 84 | BAYAG00065298 | BAYAG00065298 | BAYAG00065299 | Y | |
| 85 | BAYAG00068906 | BAYAG00068906 | BAYAG00068906 | Y | |
| 86 | BAYAG00069489 | BAYAG00069486 | BAYAG00069493 | Y | |
| 87 | BAYAG00069509 | BAYAG00069509 | BAYAG00069509 | Y | |
| 88 | BAYAG00072522 | BAYAG00072522 | BAYAG00072538 | Y | |
| 89 | BAYAG00072630 | BAYAG00072630 | BAYAG00072630 | Y | |
| 90 | BAYAG00075010 | BAYAG00075010 | BAYAG00075014 | Y | |
| 91 | BAYAG00075363 | BAYAG00075363 | BAYAG00075381 | Y | |
| 92 | BAYAG00075575 | BAYAG00075575 | BAYAG00075587 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 93 | BAYAG00075576 | BAYAG00075575 | BAYAG00075587 | N | Bayer stipulates that this is a portion of a 13 page document (BAYAG00075575 - BAYAG00075587). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 94 | BAYAG00075577 | BAYAG00075575 | BAYAG00075587 | N | Bayer stipulates that this is a portion of a 13 page document (BAYAG00075575 - BAYAG00075587). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 95 | BAYAG00077691 | BAYAG00077691 | BAYAG00077691 | Y | |
| 96 | BAYAG00078695 | BAYAG00078640 | BAYAG00078695 | N | Bayer stipulates that this is a portion of a 56 page document (BAYAG00078640 - BAYAG00078695). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 97 | BAYAG00079242 | BAYAG00079242 | BAYAG00079243 | Y | |
| 98 | BAYAG00079244 | BAYAG00079244 | BAYAG00079246 | Y | |
| 99 | BAYAG00079884 | BAYAG00079884 | BAYAG00079950 | Y | |
| 100 | BAYAG00086713 | BAYAG00086713 | BAYAG00086717 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 101 | BAYAG00087088 | BAYAG00087056 | BAYAG00087096 | N | Bayer stipulates that this is a portion of a 41 page document (BAYAG00087056 - BAYAG00087096). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 102 | BAYAG00089390 | BAYAG00089390 | BAYAG00089394 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 103 | BAYAG00091413 | BAYAG00091413 | BAYAG00091413 | Y | |
| 104 | BAYAG00091788 | BAYAG00091788 | BAYAG00091794 | Y | |
| 105 | BAYAG00092927 | BAYAG00092927 | BAYAG00092928 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 106 | BAYAG00094031 | BAYAG00094031 | BAYAG00094032 | Y | |
| 107 | BAYAG00094337 | BAYAG00094337 | BAYAG00094339 | Y | |
| 108 | BAYAG00106870 | BAYAG00106870 | BAYAG00106879 | Y | |
| 109 | BAYAG00106879 | BAYAG00106870 | BAYAG00106879 | N | Bayer stipulates that this is a portion of a 10 page document (BAYAG00106870 - BAYAG00106879). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 110 | BAYAG00107014 | BAYAG00107014 | BAYAG00107047 | Y | |
| 111 | BAYAG00109152 | BAYAG00109152 | BAYAG00109219 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 112 | BAYAG00109162 | BAYAG00109152 | BAYAG00109219 | N | Bayer stipulates that this is a portion of a 68 page document (BAYAG00109152 - BAYAG00109219). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 113 | BAYAG00110260 | BAYAG00110260 | BAYAG00110362 | Y | |
| 114 | BAYAG00110838 | BAYAG00110838 | BAYAG00110844 | Y | |
| 115 | BAYAG00110847 | BAYAG00110847 | BAYAG00110848 | Y | |
| 116 | BAYAG00110933 | BAYAG00110933 | BAYAG00110941 | Y | |
| 117 | BAYAG00110940 | BAYAG00110933 | BAYAG00110941 | N | Bayer stipulates that this is a portion of a 9 page document (BAYAG00110933 - BAYAG00110941). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 118 | BAYAG00111504 | BAYAG00111504D | BAYAG00111507D | Y | |
| 119 | BAYAG00111890 | BAYAG00111890 | BAYAG00111933 | Y | |
| 120 | BAYAG00112912 | BAYAG00112912 | BAYAG00112913 | Y | |
| 121 | BAYAG00115126 | BAYAG00115126D | BAYAG00115126D | Y | |
| 122 | BAYAG00115289 | BAYAG00115289 | BAYAG00115289 | Y | |
| 123 | BAYAG01157506 | BAYAG01157506 | BAYAG01157507 | Y | |
| 124 | BAYAG00116380 | BAYAG00116380 | BAYAG00116381 | Y | |
| 125 | BAYAG00116694 | BAYAG00116694 | BAYAG00116696 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 126 | BAYAG00116697 | BAYAG00116697 | BAYAG00116700 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 127 | BAYAG00119641 | BAYAG00119641 | BAYAG00119661 | Y | |
| 128 | BAYAG00122611 | BAYAG00122589 | BAYAG00122633 | N | Bayer stipulates that this is a portion of a 45 page document (BAYAG00122589 - BAYAG00122633). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 129 | BAYAG00124275 | BAYAG00124275 | BAYAG00124275 | Y | |
| 130 | BAYAG00125672 | BAYAG00125672 | BAYAG00125673 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 131 | BAYAG00135432 | BAYAG00135432 | BAYAG00135432 | Y | |
| 132 | BAYAG00136036 | BAYAG00136036 | BAYAG00136037 | Y | |
| 133 | BAYAG00139865 | BAYAG00139865 | BAYAG00139868 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 134 | BAYAG00139867 | BAYAG00139865 | BAYAG00139868 | N | Bayer stipulates that this is a portion of a 4 page document (BAYAG00139865 - BAYAG00139868). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 135 | BAYAG00140140 | BAYAG00140139 | BAYAG00140140 | N | Bayer stipulates that this is a portion of a 2 page document (BAYAG00140139 - BAYAG00140140). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 136 | BAYAG00140412 | BAYAG00140412 | BAYAG00140416 | Y | |
| 137 | BAYAG00140638 | BAYAG00140638 | BAYAG00140639 | Y | |
| 138 | BAYAG00140909 | BAYAG00140909 | BAYAG00140910 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 139 | BAYAG00144209 | BAYAG00144209 | BAYAG00144210 | Y | |
| 140 | BAYAG00144223 | BAYAG00144223 | BAYAG00144225 | Y | |
| 141 | BAYAG00144238 | BAYAG00144238 | BAYAG00144238 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 142 | BAYAG00144239 | BAYAG00144239 | BAYAG00144244 | Y | |
| 143 | BAYAG00144260 | BAYAG00144260 | BAYAG00144260 | Y | |
| 144 | BAYAG00145617 | BAYAG00145593 | BAYAG00145650 | N | Bayer stipulates that this is a portion of a 58 page document (BAYAG00145593 - BAYAG00145650). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 145 | BAYAG00147984 | BAYAG00147984 | BAYAG00147985 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 146 | BAYAG00148137 | BAYAG00148137 | BAYAG00148143 | Y | |
| 147 | BAYAG00148177 | BAYAG00148177 | BAYAG00148178 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 148 | BAYAG00148229 | BAYAG00148229 | BAYAG00148236 | Y | |
| 149 | BAYAG00148309 | BAYAG00148309 | BAYAG00148311 | Y | |
| 150 | BAYAG00148387 | BAYAG00148387 | BAYAG00148387 | Y | |
| 151 | BAYAG00149653 | BAYAG00149653 | BAYAG00149654 | Y | |
| 152 | BAYAG00149909 | BAYAG00149909 | BAYAG00149911 | Y | |
| 153 | BAYAG00150884 | BAYAG00150884D | BAYAG00150888D | Y | |
| 154 | BAYAG00151686 | BAYAG00151686 | BAYAG00151686 | Y | |
| 155 | BAYAG00152229 | BAYAG00152229 | BAYAG00152233 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 156 | BAYAG00152323 | BAYAG00152323 | BAYAG00152323 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 157 | BAYAG00152324 | BAYAG00152324 | BAYAG00152324 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 158 | BAYAG00152403 | BAYAG00152403 | BAYAG00152405 | Y | |
| 159 | BAYAG00153628 | BAYAG00153628 | BAYAG00153629 | Y | |
| 160 | BAYAG00170791 | BAYAG00170791 | BAYAG00170822 | Y | |
| 161 | BAYAG00175513 | BAYCORP00021846 | BAYCORP00021847 | Y | |
| 162 | BAYAG00175565 | BAYAG00175565 | BAYAG00175568 | Y | |
| 163 | BAYAG00175892 | BAYAG00175892 | BAYAG00175893 | Y | |
| 164 | BAYAG00177009 | BAYCORP00177009D | BAYCORP00177009D | Y | |
| 165 | BAYAG00177055 | BAYCORP00177055D | BAYCORP00177055D | Y | |
| 166 | BAYAG00177596 | BAYCORP00177596D | BAYCORP00177620D | Y | |
| 167 | BAYAG00179142 | BAYCORP00179142D | BAYCORP00179147D | Y | |
| 168 | BAYAG00180274 | BAYAG00180273 | BAYAG00180281 | N | Bayer stipulates that this is a portion of a 9 page document (BAYAG00180273 - BAYAG00180281). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 169 | BAYAG00182527 | BAYCORP00182527D | BAYCORP00182527D | Y | |
| 170 | BAYAG00182570 | BAYAG00182570 | BAYAG00182573 | Y | |
| 171 | BAYAG00184861 | BAYAG00184861 | BAYAG00184865 | Y | |
| 172 | BAYAG00185566 | BAYAG00185566 | BAYAG00185577 | Y | |
| 173 | BAYAG01870637 | BAYAG01870567 | BAYAG01875511 | N | Bayer stipulates that this is a portion of a 4945 page document (BAYAG01870567 - BAYAG01875511). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 174 | BAYAG00189476 | BAYAG00189476 | BAYAG00189477 | Y | |
| 175 | BAYAG00202420 | BAYAG00202410 | BAYAG00202461 | N | Bayer stipulates that this is a portion of a 52 page document (BAY AG00202410 - BAYAG00202461). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 176 | BAYAG00289612 | BAYAG00289612 | BAYAG00289614 | Y | |
| 177 | BAYAG00298106 | BAYAG00298104 | BAYAG00298111 | N | Bayer stipulates that this is a portion of a 8 page document (BAYAG00298104 - BAYAG00298111). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 178 | BAYAG00298202 | BAYAG00298157 | BAYAG00298237 | N | Bayer stipulates that this is a portion of a 81 page document (BAYAG00298157 - BAYAG00298237). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 179 | BAYAG00298278 | BAYAG00298272 | BAYAG00298290 | N | Bayer stipulates that this is a portion of a 19 page document (BAYAG00298272 - BAYAG00298290). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 180 | BAYAG00298351 | BAYAG00298331 | BAYAG00298355 | N | Bayer stipulates that this is a portion of a 25 page document (BAYAG00298331 - BAYAG00298355). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 181 | BAYAG00298451 | BAYAG00298451 | BAYAG00298473 | Y | |
| 182 | BAYAG00298465 | BAYAG00298451 | BAYAG00298473 | N | Bayer stipulates that this is a portion of a 23 page document (BAYAG00298451 - BAYAG00298473). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 183 | BAYAG00298539 | BAYAG00298539 | BAYAG00298542 | Y | |
| 184 | BAYAG00298541 | BAYAG00298539 | BAYAG00298542 | N | Bayer stipulates that this is a portion of a 4 page document (BAYAG00298539 - BAYAG00298542). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 185 | BAYAG00298751 | BAYAG00298751 | BAYAG00298751 | Y | |
| 186 | BAYAG00298885 | BAYAG00298885 | BAYAG00298962 | Y | |
| 187 | BAYAG00299704 | BAYAG00299704 | BAYAG00299706 | Y | |
| 188 | BAYAG00300274 | BAYAG00300274 | BAYAG00300274 | Y | |
| 189 | BAYAG00300447 | BAYAG00300447 | BAYAG00300492 | Y | |
| 190 | BAYAG00300448 | BAYAG00300447 | BAYAG00300492 | N | Bayer stipulates that this is a portion of a 46 page document (BAYAG00300447 - BAYAG00300492). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 191 | BAYAG00300450 | BAYAG00300447 | BAYAG00300492 | N | Bayer stipulates that this is a portion of a 46 page document (BAYAG00300447 - BAYAG00300492). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 192 | BAYAG00300453 | BAYAG00300447 | BAYAG00300492 | N | Bayer stipulates that this is a portion of a 46 page document (BAYAG00300447 - BAYAG00300492). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 193 | BAYAG00300455 | BAYAG00300447 | BAYAG00300492 | N | Bayer stipulates that this is a portion of a 46 page document (BAYAG00300447 - BAYAG00300492). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 194 | BAYAG00300457 | BAYAG00300447 | BAYAG00300492 | N | Bayer stipulates that this is a portion of a 46 page document (BAYAG00300447 - BAYAG00300492). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 195 | BAYAG00300459 | BAYAG00300447 | BAYAG00300492 | N | Bayer stipulates that this is a portion of a 46 page document (BAYAG00300447 - BAYAG00300492). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 196 | BAYAG00300460 | BAYAG00300447 | BAYAG00300492 | N | Bayer stipulates that this is a portion of a 46 page document (BAYAG00300447 - BAYAG00300492). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 197 | BAYAG00300465 | BAYAG00300447 | BAYAG00300492 | N | Bayer stipulates that this is a portion of a 46 page document (BAYAG00300447 - BAYAG00300492). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 198 | BAYAG00300466 | BAYAG00300447 | BAYAG00300492 | N | Bayer stipulates that this is a portion of a 46 page document (BAYAG00300447 - BAYAG00300492). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 199 | BAYAG00300473 | BAYAG00300447 | BAYAG00300492 | N | Bayer stipulates that this is a portion of a 46 page document (BAYAG00300447 - BAYAG00300492). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 200 | BAYAG00300487 | BAYAG00300447 | BAYAG00300492 | N | Bayer stipulates that this is a portion of a 46 page document (BAYAG00300447 - BAYAG00300492). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 201 | BAYAG00300489 | BAYAG00300447 | BAYAG00300492 | N | Bayer stipulates that this is a portion of a 46 page document (BAYAG00300447 - BAYAG00300492). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 202 | BAYAG00300493 | BAYAG00300493 | BAYAG00300499 | Y | |
| 203 | BAYAG00300510 | BAYAG00300510 | BAYAG00300513 | Y | |
| 204 | BAYAG00300685 | BAYAG00300685 | BAYAG00300685 | Y | |
| 205 | BAYAG00300718 | BAYAG00300718 | BAYAG00300760 | Y | |
| 206 | BAYAG00300767 | BAYAG00300767 | BAYAG00300771 | Y | |
| 207 | BAYAG00300907 | BAYAG00300907 | BAYAG00300909 | Y | |
| 208 | BAYAG00301291 | BAYAG00301291 | BAYAG00301328 | Y | |
| 209 | BAYAG00301295 | BAYAG00301291 | BAYAG00301328 | N | Bayer stipulates that this is a portion of a 38 page document (BAYAG00301291 - BAYAG00301328). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 210 | BAYAG00302144 | BAYAG00302143 | BAYAG00302153 | N | Bayer stipulates that this is a portion of a 11 page document (BAYAG00302143 - BAYAG00302153). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 211 | BAYAG00302156 | BAYAG00302156 | BAYAG00302204 | Y | |
| 212 | BAYAG00302419 | BAYCORP05733130 | BAYCORP05733151 | Y | |
| 213 | BAYAG00302420 | BAYCORP05733130 | BAYCORP05733151 | N | Bayer stipulates that this is a portion of a 22 page document (BAYCORP05733130 - BAYCORP05733151). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 214 | BAYAG00302424 | BAYCORP05733130 | BAYCORP05733151 | N | Bayer stipulates that this is a portion of a 22 page document (BAYCORP05733130 - BAYCORP05733151). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 215 | BAYAG00459309 | BAYAG00459309 | BAYAG00459331 | Y | |
| 216 | BAYAG00459376 | BAYAG00459376 | BAYAG00459389 | Y | |
| 217 | BAYAG00459401 | BAYAG00459401D | BAYAG00459403D | Y | |
| 218 | BAYAG00478323 | BAYAG00478323 | BAYAG00478324 | Y | |
| 219 | BAYAG00482735 | BAYAG00482735 | BAYAG00482743 | Y | |
| 220 | BAYAG00483256 | BAYAG00483256 | BAYAG00483257 | Y | |
| 221 | BAYAG00485264 | BAYAG00485264 | BAYAG00485264 | Y | |
| 222 | BAYAG00487420 | BAYAG00487420 | BAYAG00487423 | Y | |
| 223 | BAYAG00487518 | BAYCORP04174043 | BAYCORP04174046 | Y | |
| 224 | BAYAG00487907 | BAYAG00487907 | BAYAG00487907 | Y | |
| 225 | BAYAG00488002 | BAYAG00488002 | BAYAG00488002 | Y | |
| 226 | BAYAG00488062 | BAYAG00488062 | BAYAG00488062 | Y | |
| 227 | BAYAG00488095 | BAYAG00488095 | BAYAG00488097 | Y | |
| 228 | BAYAG00488157 | BAYAG00488157 | BAYAG00488157 | Y | |
| 229 | BAYAG00490908 | BAYAG00490908 | BAYAG00490909 | Y | |
| 230 | BAYAG00492845 | BAYAG00492845 | BAYAG00492846 | Y | |
| 231 | BAYAG00492846 | BAYAG00492845 | BAYAG00492846 | N | Bayer stipulates that this is a portion of a 2 page document (BAYAG00492845 - BAYAG00492846). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 232 | BAYAG00492920 | BAYAG00492920 | BAYAG00492926 | Y | |
| 233 | BAYAG00494935 | BAYAG00494935 | BAYAG00494954 | Y | |
| 234 | BAYAG00506109 | BAYAG00506109 | BAYAG00506123 | Y | |
| 235 | BAYAG00517615 | BAYAG00517615 | BAYAG00517616 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 236 | BAYAG00520407 | BAYAG00520407 | BAYAG00520407 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 237 | BAYAG00542225 | BAYAG00542225 | BAYAG00542227 | Y | |
| 238 | BAYAG00542776 | BAYAG00542776 | BAYAG00542778 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 239 | BAYAG00552538 | BAYAG00552538 | BAYAG00552538 | Y | |
| 240 | BAYAG00554034 | BAYAG00554034 | BAYAG00554061 | Y | |
| 241 | BAYAG00556671 | BAYAG00556654 | BAYAG00556696 | N | Bayer stipulates that this is a portion of a 43 page document (BAYAG00556654 - BAYAG00556696). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 242 | BAYAG00556695 | BAYAG00556654 | BAYAG00556696 | N | Bayer stipulates that this is a portion of a 43 page document (BAYAG00556654 - BAYAG00556696). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 243 | BAYAG00557009 | BAYAG00556941 | BAYAG00557056 | N | Bayer stipulates that this is a portion of a 116 page document (BAYAG00556941 - BAYAG00557056). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 244 | BAYAG00567906 | BAYAG00567906D | BAYAG00567932D | Y | |
| 245 | BAYAG00568255 | BAYAG00568255 | BAYAG00568276 | Y | |
| 246 | BAYAG00569384 | BAYAG00569384 | BAYAG00569387 | Y | |
| 247 | BAYAG00570919 | BAYAG00570919D | BAYAG00570922D | Y | |
| 248 | BAYAG00574721 | BAYAG00574721 | BAYAG00574739 | Y | |
| 249 | BAYAG00577509 | BAYAG00577509 | BAYAG00577550 | Y | |
| 250 | BAYAG00582613 | BAYAG00582613 | BAYAG00582613 | Y | |
| 251 | BAYAG00608596 | BAYAG00608596 | BAYAG00608597 | Y | |
| 252 | BAYAG00608598 | BAYAG00608598 | BAYAG00608605 | Y | |
| 253 | BAYAG00608600 | BAYAG00608598 | BAYAG00608605 | N | Bayer stipulates that this is a portion of a 8 page document (BAYAG00608598 - BAYAG00608605). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 254 | BAYAG00609086 | BAYAG00609086 | BAYAG00609105 | Y | |
| 255 | BAYAG00609092 | BAYAG00609086 | BAYAG00609105 | N | Bayer stipulates that this is a portion of a 20 page document (BAYAG00609086 - BAYAG00609105). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 256 | BAYAG00609134 | BAYAG00609134 | BAYAG00609151 | Y | |
| 257 | BAYAG00609201 | BAYAG00609201 | BAYAG00609218 | Y | |
| 258 | BAYAG00610145 | BAYAG00610145 | BAYAG00610146 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 259 | BAYAG00610146 | BAYAG00610145 | BAYAG00610146 | N | Bayer stipulates that this is a portion of a 2 page document (BAYAG00610145 - BAYAG00610146). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 260 | BAYAG00610748 | BAYAG00610740 | BAYAG00610785 | N | Bayer stipulates that this is a portion of a 46 page document (BAYAG00610740 - BAYAG00610785). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 261 | BAYAG00611071 | BAYAG00611071 | BAYAG00611072 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 262 | BAYAG00611325 | BAYAG00611325 | BAYAG00611325 | Y | |
| 263 | BAYAG00611516 | BAYAG00611516 | BAYAG00611547 | Y | |
| 264 | BAYAG00611517 | BAYAG00611516 | BAYAG00611547 | N | Bayer stipulates that this is a portion of a 32 page document (BAYAG00611516 - BAYAG00611547). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 265 | BAYAG00611546 | BAYAG00611516 | BAYAG00611547 | N | Bayer stipulates that this is a portion of a 32 page document (BAYAG00611516 - BAYAG00611547). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 266 | BAYAG00611914 | BAYAG00611914 | BAYAG00612105 | Y | |
| 267 | BAYAG00611915 | BAYAG00611914 | BAYAG00612105 | N | Bayer stipulates that this is a portion of a 192 page document (BAYAG00611914 - BAYAG00612105). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 268 | BAYAG00611934 | BAYAG00611914 | BAYAG00612105 | N | Bayer stipulates that this is a portion of a 192 page document (BAYAG00611914 - BAYAG00612105). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 269 | BAYAG00611936 | BAYAG00611914 | BAYAG00612105 | N | Bayer stipulates that this is a portion of a 192 page document (BAYAG00611914 - BAYAG00612105). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 270 | BAYAG00611995 | BAYAG00611914 | BAYAG00612105 | N | Bayer stipulates that this is a portion of a 192 page document (BAYAG00611914 - BAYAG00612105). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 271 | BAYAG00611996 | BAYAG00611914 | BAYAG00612105 | N | Bayer stipulates that this is a portion of a 192 page document (BAYAG00611914 - BAYAG00612105). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 272 | BAYAG06120021 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 273 | BAYAG00612105 | BAYAG00611914 | BAYAG00612105 | N | Bayer stipulates that this is a portion of a 192 page document (BAYAG00611914 - BAYAG00612105). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 274 | BAYAG00613899 | BAYAG00613899 | BAYAG00613912 | Y | |
| 275 | BAYAG00614795 | BAYAG00614795 | BAYAG00614808 | Y | |
| 276 | BAYAG00625382 | BAYAG00625382 | BAYAG00625388 | Y | |
| 277 | BAYAG00627109 | BAYAG00627109 | BAYAG00627167 | Y | |
| 278 | BAYAG00627610 | BAYAG00627610 | BAYAG00627671 | Y | |
| 279 | BAYAG00627818 | BAYAG00627818 | BAYAG00627820 | Y | |
| 280 | BAYAG00632644 | BAYAG00632644 | BAYAG00632658 | Y | |
| 281 | BAYAG00634002 | BAYAG00633905 | BAYAG00634009 | N | Bayer stipulates that this is a portion of a 105 page document (BAYAG00633905 - BAYAG00634009). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 282 | BAYAG00657002 | BAYAG00657002 | BAYAG00657003 | Y | |
| 283 | BAYAG00673941 | BAYAG00673941 | BAYAG00673942 | Y | |
| 284 | BAYAG00673963 | BAYAG00673963 | BAYAG00673963 | Y | |
| 285 | BAYAG00696819 | BAYAG00696819D | BAYAG00696824D | Y | |
| 286 | BAYAG00705724 | BAYAG00705724 | BAYAG00705724 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 287 | BAYAG00705725 | BAYAG00705725 | BAYAG00705725 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 288 | BAYAG00705752 | BAYAG00705752 | BAYAG00705752 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 289 | BAYAG00705764 | BAYAG00705764 | BAYAG00705764 | Y | |
| 290 | BAYAG00705781 | BAYAG00705781 | BAYAG00705782 | Y | |
| 291 | BAYAG00705950 | BAYAG00705950 | BAYAG00705950 | Y | |
| 292 | BAYAG00705956 | BAYAG00705956 | BAYAG00705959 | Y | |
| 293 | BAYAG00705960 | BAYAG00705960 | BAYAG00705960 | Y | |
| 294 | BAYAG00706223 | BAYAG00706223 | BAYAG00706223 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 295 | BAYAG00741873 | BAYAG00741873 | BAYAG00741874 | Y | |
| 296 | BAYAG00743455 | BAYAG00743455 | BAYAG00743457 | Y | |
| 297 | BAYAG00743462 | BAYAG00743462 | BAYAG00743462 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 298 | BAYAG00745623 | BAYAG00745623 | BAYAG00745623 | Y | |
| 299 | BAYAG00755132 | BAYAG00755132 | BAYAG00755132 | Y | |
| 300 | BAYAG00756722 | BAYAG00756722 | BAYAG00756722 | Y | |
| 301 | BAYAG00760120 | BAYAG00760119 | BAYAG00760120 | N | Bayer stipulates that this is a portion of a 2 page document (BAYAG00760119 - BAYAG00760120). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 302 | BAYAG00760134 | BAYAG00760134 | BAYAG00760136 | Y | |
| 303 | BAYAG00760447 | BAYAG00760447 | BAYAG00760451 | Y | |
| 304 | BAYAG00761504 | BAYAG00761504 | BAYAG00761504 | Y | |
| 305 | BAYAG00761554 | BAYAG00761554 | BAYAG00761554 | Y | |
| 306 | BAYAG00762921 | BAYAG00762921 | BAYAG00762925 | Y | |
| 307 | BAYAG00762994 | BAYAG00762994 | BAYAG00762994 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 308 | BAYAG00763341 | BAYAG00763341 | BAYAG00763341 | Y | |
| 309 | BAYAG00763588 | BAYAG00763588 | BAYAG00763590 | Y | |
| 310 | BAYAG00764679 | BAYAG00764679 | BAYAG00764775 | Y | |
| 311 | BAYAG07647830 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 312 | BAYAG00765299 | BAYAG00765299D | BAYAG00765300D | Y | |
| 313 | BAYAG00765969 | BAYCORP00765969D | BAYCORP00765969D | Y | |
| 314 | BAYAG00767282 | BAYAG00767282 | BAYAG00767287 | Y | |
| 315 | BAYAG00767733 | BAYCORP00767733D | BAYCORP00767741D | Y | |
| 316 | BAYAG00768032 | BAYCORP00768032D | BAYCORP00768033D | Y | |
| 317 | BAYAG00772635 | BAYCORP00772635D | BAYCORP00772636D | Y | |
| 318 | BAYAG00779234 | BAYAG00779234 | BAYAG00779241 | Y | |
| 319 | BAYAG00796221 | BAYAG00796221 | BAYAG00796222 | Y | |
| 320 | BAYAG00806378 | BAYAG00806378 | BAYAG00806380 | Y | |
| 321 | BAYAG00809715 | BAYAG00809715 | BAYAG00809718 | Y | |
| 322 | BAYAG00812551 | BAYAG00812551 | BAYAG00812586 | Y | |
| 323 | BAYAG00812899 | BAYAG00812899 | BAYAG00812905 | Y | |
| 324 | BAYAG00813417 | BAYAG00813417 | BAYAG00813421 | Y | |
| 325 | BAYAG00813497 | BAYAG00813497 | BAYAG00813509 | Y | |
| 326 | BAYAG00813793 | BAYAG00813793 | BAYAG00813797 | Y | |
| 327 | BAYAG00814280 | BAYAG00814280 | BAYAG00814289 | Y | |
| 328 | BAYAG00814796 | BAYAG00814796 | BAYAG00814821 | Y | |
| 329 | BAYAG00814864 | BAYAG00814864 | BAYAG00814872 | Y | |
| 330 | BAYAG00816071 | BAYAG00816071 | BAYAG00816086 | Y | |
| 331 | BAYAG00817576 | BAYAG00817576 | BAYAG00817577 | Y | |
| 332 | BAYAG00824008 | BAYAG00824008 | BAYAG00824013 | Y | |
| 333 | BAYAG00824231 | BAYAG00824231 | BAYAG00824233 | Y | |
| 334 | BAYAG00824303 | BAYAG00824303 | BAYAG00824305 | Y | |
| 335 | BAYAG00824634 | BAYAG00824634 | BAYAG00824635 | Y | |
| 336 | BAYAG00825871 | BAYAG00825871 | BAYAG00825871 | Y | |
| 337 | BAYAG00828734 | BAYAG00828734 | BAYAG00828735 | Y | |
| 338 | BAYAG00834501 | BAYAG00834501 | BAYAG00834507 | Y | |
| 339 | BAYAG00835730 | BAYAG00835730 | BAYAG00835733 | Y | |
| 340 | BAYAG00861013 | BAYAG02316421 | BAYAG02316465 | Y | |
| 341 | BAYAG00862295 | BAYAG00862295 | BAYAG00862296 | Y | |
| 342 | BAYAG00862417 | BAYAG00862417 | BAYAG00862435 | Y | |
| 343 | BAYAG00862647 | BAYAG00862647 | BAYAG00862647 | Y | |
| 344 | BAYAG00868859 | BAYAG00868859 | BAYAG00868867 | Y | |
| 345 | BAYAG00872355 | BAYAG00872355D | BAYAG00872359D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 346 | BAYAG00873225 | BAYAG00873225 | BAYAG00873226 | Y | |
| 347 | BAYAG00876570 | BAYAG00876570 | BAYAG00876574 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 348 | BAYAG08892874 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 349 | BAYAG00890245 | BAYAG00890245 | BAYAG00890252 | Y | |
| 350 | BAYAG00890250 | BAYAG00890245 | BAYAG00890252 | N | Bayer stipulates that this is a portion of a 8 page document (BAYAG00890245 - BAYAG00890252). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 351 | BAYAG0089157 | BAYAG00891562 | BAYAG00891791 | N | Bayer stipulates that this is a portion of a 230 page document (BAYAG00891562 - BAYAG00891791). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 352 | BAYAG00892875 | BAYAG00892874 | BAYAG00892883 | N | Bayer stipulates that this is a portion of a 10 page document (BAYAG00892874 - BAYAG00892883). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 353 | BAYAG00892876 | BAYAG00892874 | BAYAG00892883 | N | Bayer stipulates that this is a portion of a 10 page document (BAYAG00892874 - BAYAG00892883). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 354 | BAYAG00892877 | BAYAG00892874 | BAYAG00892883 | N | Bayer stipulates that this is a portion of a 10 page document (BAYAG00892874 - BAYAG00892883). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 355 | BAYAG00907571 | BAYAG00907566 | BAYAG00907573 | N | Bayer stipulates that this is a portion of a 8 page document (BAYAG00907566 - BAYAG00907573). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 356 | BAYAG00910298 | BAYAG00910298 | BAYAG00910539 | Y | |
| 357 | BAYAG00910305 | BAYAG00910298 | BAYAG00910539 | N | Bayer stipulates that this is a portion of a 242 page document (BAYAG00910298 - BAYAG00910539). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 358 | BAYAG00910571 | BAYAG00910571 | BAYAG00910808 | Y | |
| 359 | BAYAG00910624 | BAYAG00910571 | BAYAG00910808 | N | Bayer stipulates that this is a portion of a 238 page document (BAYAG00910571 - BAYAG00910808). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 360 | BAYAG00910683 | BAYAG00910571 | BAYAG00910808 | N | Bayer stipulates that this is a portion of a 238 page document (BAYAG00910571 - BAYAG00910808). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 361 | BAYAG00913367 | BAYAG00913367 | BAYAG00913386 | Y | |
| 362 | BAYAG00915869 | BAYAG00915869 | BAYAG00916089 | Y | |
| 363 | BAYAG00918478 | BAYAG00918478 | BAYAG00918478 | Y | |
| 364 | BAYAG00919496 | BAYAG00919180 | BAYAG00919531 | N | Bayer stipulates that this is a portion of a 352 page document (BAYAG00919180 - BAYAG00919531). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 365 | BAYAG00919538 | BAYAG00919538 | BAYAG00919539 | Y | |
| 366 | BAYAG00919542 | BAYAG00919542 | BAYAG00919543 | Y | |
| 367 | BAYAG00919567 | BAYAG00919567 | BAYAG00919567 | Y | |
| 368 | BAYAG00919657 | BAYAG00919657 | BAYAG00919657 | Y | |
| 369 | BAYAG00919677 | BAYAG00919677 | BAYAG00919677 | Y | |
| 370 | BAYAG00919805 | BAYAG00919805 | BAYAG00919805 | Y | |
| 371 | BAYAG00919868 | BAYAG00919868 | BAYAG00919869 | Y | |
| 372 | BAYAG00921270 | BAYAG00921270 | BAYAG00921271 | Y | |
| 373 | BAYAG00921300 | BAYAG00921300 | BAYAG00921300 | Y | |
| 374 | BAYAG00922407 | BAYAG00922407 | BAYAG00922428 | Y | |
| 375 | BAYAG00925125 | BAYAG00925125 | BAYAG00925127 | Y | |
| 376 | BAYAG00928730 | BAYAG00928730 | BAYAG00928734 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 377 | BAYAG00928892 | BAYAG00928891 | BAYAG00928895 | N | Bayer stipulates that this is a portion of a 5 page document (BAYAG00928891 - BAYAG00928895). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 378 | BAYAG00942354 | BAYAG00942354 | BAYAG00942368 | Y | |
| 379 | BAYAG00946201 | BAYAG00946201 | BAYAG00946215 | Y | |
| 380 | BAYAG00947500 | BAYAG00947500 | BAYAG00947544 | Y | |
| 381 | BAYAG00954651 | BAYAG00954651 | BAYAG00954674 | Y | |
| 382 | BAYAG00955136 | BAYAG00955136 | BAYAG00955136 | Y | |
| 383 | BAYAG00959296 | BAYAG00959295 | BAYAG00959325 | N | Bayer stipulates that this is a portion of a 31 page document (BAYAG00959295 - BAYAG00959325). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 384 | BAYAG00987926 | BAYAG00987926 | BAYAG00988076 | Y | |
| 385 | BAYAG00991041 | BAYAG00991041 | BAYAG00991048 | Y | |
| 386 | BAYAG00099542 | BAYAG00099534D | BAYAG00099556D | N | Bayer stipulates that this is a portion of a 23 page document (BAYAG00099534D - BAYAG00099556D). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 387 | BAYAG01038007 | BAYAG01038007 | BAYAG01038012 | Y | |
| 388 | BAYAG01039273 | BAYAG01039273D | BAYAG01039287D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 389 | BAYAG01051755 | BAYAG01051755 | BAYAG01051757 | Y | |
| 390 | BAYAG01055749 | BAYAG01055749D | BAYAG01055751D | Y | |
| 391 | BAYAG01055750 | BAYAG01055749D | BAYAG01055751D | N | Bayer stipulates that this is a portion of a 3 page document (BAYAG01055749D - BAYAG01055751D). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 392 | BAYAG01055751 | BAYAG01055749D | BAYAG01055751D | N | Bayer stipulates that this is a portion of a 3 page document (BAYAG01055749D - BAYAG01055751D). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 393 | BAYAG01056548 | BAYAG01056548 | BAYAG01056549 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 394 | BAYAG01056834 | BAYAG01056834D | BAYAG01056836D | Y | |
| 395 | BAYAG01059122 | BAYAG01059122 | BAYAG01059124 | Y | |
| 396 | BAYAG01059919 | BAYAG01059919 | BAYAG01059922 | Y | |
| 397 | BAYAG01060224 | BAYCORP02344480D | BAYCORP02344487D | Y | |
| 398 | BAYAG01060225 | BAYCORP02344480D | BAYCORP02344487D | N | Bayer stipulates that this is a portion of a 8 page document (BAYCORP02344480D - BAYCORP02344487D). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 399 | BAYAG01061749 | BAYAG01061749 | BAYAG01061749 | Y | |
| 400 | BAYAG01061847 | BAYAG01061847 | BAYAG01061847 | Y | |
| 401 | BAYAG01063215 | BAYAG01063215 | BAYAG01063216 | Y | |
| 402 | BAYAG01063800 | BAYAG01063800 | BAYAG01063800 | Y | |
| 403 | BAYAG01065417 | BAYAG01065417 | BAYAG01065418 | Y | |
| 404 | BAYAG01065534 | BAYAG01065534 | BAYAG01065535 | Y | |
| 405 | BAYAG01065536 | BAYAG01065536 | BAYAG01065537 | Y | |
| 406 | BAYAG01065538 | BAYAG01065538 | BAYAG01065540 | Y | |
| 407 | BAYAG01066443 | BAYAG01066443D | BAYAG01066444D | Y | |
| 408 | BAYAG01066754 | BAYAG01066754 | BAYAG01066755 | Y | |
| 409 | BAYAG01068773 | BAYAG01068773 | BAYAG01068778 | Y | |
| 410 | BAYAG01069382 | BAYAG01069382 | BAYAG01069386 | Y | |
| 411 | BAYAG01075288 | BAYAG01075288 | BAYAG01075289 | Y | |
| 412 | BAYAG01080166 | BAYAG01080166 | BAYAG01080166 | Y | |
| 413 | BAYAG01087354 | BAYAG01087354 | BAYAG01087383 | Y | |
| 414 | BAYAG01088110 | BAYAG01088110 | BAYAG01088122 | Y | |
| 415 | BAYAG01099470 | BAYAG01099468 | BAYAG01099475 | N | Bayer stipulates that this is a portion of a 8 page document (BAYAG01099468 - BAYAG01099475). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 416 | BAYAG01104609 | BAYAG01104609 | BAYAG01104619 | Y | |
| 417 | BAYAG01104851 | BAYAG01104851D | BAYAG01104851D | Y | |
| 418 | BAYAG01112940 | BAYAG01112940 | BAYAG01112946 | Y | |
| 419 | BAYAG01125846 | BAYAG01125846 | BAYAG01125885 | Y | |
| 420 | BAYAG01127537 | BAYAG01127537 | BAYAG01127588 | Y | |
| 421 | BAYAG01127896 | BAYAG01127896 | BAYAG01127899 | Y | |
| 422 | BAYAG01127900 | BAYAG01127900 | BAYAG01127911 | Y | |
| 423 | BAYAG01135339 | BAYAG01135339 | BAYAG01135344 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 424 | BAYAG01137073 | BAYAG01135339 | BAYAG01135344 | N | Bayer stipulates that this is a portion of a 6 page document (BAYAG01135339 - BAYAG01135344). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 425 | BAYAG01137111 | BAYAG01137111 | BAYAG01137126 | Y | |
| 426 | BAYAG01140774 | BAYAG01140774 | BAYAG01140793 | Y | |
| 427 | BAYAG01157506 | BAYAG01157506 | BAYAG01157507 | Y | |
| 428 | BAYAG01171316 | BAYAG01171316 | BAYAG01171318 | Y | |
| 429 | BAYAG01172994 | BAYAG01172994 | BAYAG01172994 | Y | |
| 430 | BAYAG01175107 | BAYAG01175107 | BAYAG01175129 | Y | |
| 431 | BAYAG01179263 | BAYAG01179263 | BAYAG01179263 | Y | |
| 432 | BAYAG01184771 | BAYAG01184771 | BAYAG01184782 | Y | |
| 433 | BAYAG01190194 | BAYAG01190194 | BAYAG01190197 | Y | |
| 434 | BAYAG01212833 | BAYAG01212833 | BAYAG01212834 | Y | |
| 435 | BAYAG01262648 | BAYAG01262648 | BAYAG01262677 | Y | |
| 436 | BAYAG01264559 | BAYAG01264559 | BAYAG01264594 | Y | |
| 437 | BAYAG01265666 | BAYAG01265666 | BAYAG01265697 | Y | |
| 438 | BAYAG01298796 | BAYAG01298592 | BAYAG01298813 | N | Bayer stipulates that this is a portion of a 222 page document (BAYAG01298592 - BAYAG01298813). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 439 | BAYAG01299710 | BAYAG01299710 | BAYAG01299930 | Y | |
| 440 | BAYAG01306595 | BAYAG01306595 | BAYAG01306626 | Y | |
| 441 | BAYAG01306782 | BAYAG01306782 | BAYAG01306792 | Y | |
| 442 | BAYAG01306783 | BAYAG01306782 | BAYAG01306792 | N | Bayer stipulates that this is a portion of a 11 page document (BAYAG01306782 - BAYAG01306792). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 443 | BAYAG01306784 | BAYAG01306782 | BAYAG01306792 | N | Bayer stipulates that this is a portion of a 11 page document (BAYAG01306782 - BAYAG01306792). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 444 | BAYAG01306785 | BAYAG01306782 | BAYAG01306792 | N | Bayer stipulates that this is a portion of a 11 page document (BAYAG01306782 - BAYAG01306792). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 445 | BAYAG01306786 | BAYAG01306782 | BAYAG01306792 | N | Bayer stipulates that this is a portion of a 11 page document (BAYAG01306782 - BAYAG01306792). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 446 | BAYAG01306787 | BAYAG01306782 | BAYAG01306792 | N | Bayer stipulates that this is a portion of a 11 page document (BAYAG01306782 - BAYAG01306792). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 447 | BAYAG01306788 | BAYAG01306782 | BAYAG01306792 | N | Bayer stipulates that this is a portion of a 11 page document (BAYAG01306782 - BAYAG01306792). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 448 | BAYAG01306789 | BAYAG01306782 | BAYAG01306792 | N | Bayer stipulates that this is a portion of a 11 page document (BAYAG01306782 - BAYAG01306792). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 449 | BAYAG01306790 | BAYAG01306782 | BAYAG01306792 | N | Bayer stipulates that this is a portion of a 11 page document (BAYAG01306782 - BAYAG01306792). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 450 | BAYAG01306791 | BAYAG01306782 | BAYAG01306792 | N | Bayer stipulates that this is a portion of a 11 page document (BAYAG01306782 - BAYAG01306792). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 451 | BAYAG01306792 | BAYAG01306782 | BAYAG01306792 | N | Bayer stipulates that this is a portion of a 11 page document (BAYAG01306782 - BAYAG01306792). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 452 | BAYAG01311791 | BAYAG01311791 | BAYAG01311835 | Y | |
| 453 | BAYAG01316897 | BAYAG01316897 | BAYAG01317130 | Y | |
| 454 | BAYAG01325817 | BAYAG01325817 | BAYAG01325849 | Y | |
| 455 | BAYAG01326413 | BAYAG01326413D | BAYAG01326421D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 456 | BAYAG01330136 | BAYAG01330128D | BAYAG01330145D | N | Bayer stipulates that this is a portion of a 18 page document (BAYAG01330128D - BAYAG01330145D). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 457 | BAYAG01331440 | BAYAG01331440 | BAYAG01331461 | Y | |
| 458 | BAYAG01368627 | BAYAG01368564 | BAYAG01368640 | N | Bayer stipulates that this is a portion of a 77 page document (BAYAG01368564 - BAYAG01368640). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 459 | BAYAG01368631 | BAYAG01368564 | BAYAG01368640 | N | Bayer stipulates that this is a portion of a 77 page document (BAYAG01368564 - BAYAG01368640). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 460 | BAYAG01374830 | BAYAG01374830 | BAYAG01374830 | Y | |
| 461 | BAYAG01376598 | BAYAG01376598 | BAYAG01376599 | Y | |
| 462 | BAYAG01384726 | BAYAG01384726 | BAYAG01384728 | Y | |
| 463 | BAYAG01385052 | BAYAG01385052 | BAYAG01385065 | Y | |
| 464 | BAYAG01385065 | BAYAG01385052 | BAYAG01385065 | N | Bayer stipulates that this is a portion of a 14 page document (BAYAG01385052 - BAYAG01385065). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 465 | BAYAG01385441 | BAYAG01385441 | BAYAG01385445 | Y | |
| 466 | BAYAG01385622 | BAYAG01385622 | BAYAG01385636 | Y | |
| 467 | BAYAG01387347 | BAYAG01387347 | BAYAG01387348 | Y | |
| 468 | BAYAG01387359 | BAYAG01387359 | BAYAG01387359 | Y | |
| 469 | BAYAG01404702 | BAYAG01404702 | BAYAG01404711 | Y | |
| 470 | BAYAG01404799 | BAYAG01404799 | BAYAG01404804 | Y | |
| 471 | BAYAG01408320 | BAYAG01408320 | BAYAG01408323 | Y | |
| 472 | BAYAG01413876 | BAYAG01413876 | BAYAG01413930 | Y | |
| 473 | BAYAG01416357 | BAYAG01416357 | BAYAG01416357 | Y | |
| 474 | BAYAG01418924 | BAYAG01418924 | BAYAG01418925 | Y | |
| 475 | BAYAG01459940 | BAYAG01459940 | BAYAG01459965 | Y | |
| 476 | BAYAG01462803 | BAYAG01462803 | BAYAG01462841 | Y | |
| 477 | BAYAG01467667 | BAYAG01467667 | BAYAG01467699 | Y | |
| 478 | BAYAG01469065 | BAYAG01469065 | BAYAG01469065 | Y | |
| 479 | BAYAG01471858 | BAYAG01471858 | BAYAG01471858 | Y | |
| 480 | BAYAG01472661 | BAYAG01472661 | BAYAG01472662 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 481 | BAYAG01475570 | BAYAG01475570 | BAYAG01475575 | Y | |
| 482 | BAYAG01475685 | BAYAG01475685 | BAYAG01475691 | Y | |
| 483 | BAYAG01485900 | BAYAG01485900 | BAYAG01485922 | Y | |
| 484 | BAYAG01493561 | BAYAG01493526 | BAYAG01493565 | N | Bayer stipulates that this is a portion of a 40 page document (BAYAG01493526 - BAYAG01493565). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 485 | BAYAG01538807 | BAYAG01538794 | BAYAG01538832 | N | Bayer stipulates that this is a portion of a 39 page document (BAYAG01538794 - BAYAG01538832). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 486 | BAYAG01551683 | BAYAG01551682 | BAYAG01551704 | N | Bayer stipulates that this is a portion of a 23 page document (BAYAG01551682 - BAYAG01551704). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 487 | BAYAG01551944 | BAYAG01551944 | BAYAG01552181 | Y | |
| 488 | BAYAG01551948 | BAYAG01551944 | BAYAG01552181 | N | Bayer stipulates that this is a portion of a 238 page document (BAYAG01551944 - BAYAG01552181). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 489 | BAYAG01551952 | BAYAG01551944 | BAYAG01552181 | N | Bayer stipulates that this is a portion of a 238 page document (BAYAG01551944 - BAYAG01552181). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 490 | BAYAG01552054 | BAYAG01551944 | BAYAG01552181 | N | Bayer stipulates that this is a portion of a 238 page document (BAYAG01551944 - BAYAG01552181). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 491 | BAYAG01552156 | BAYAG01551944 | BAYAG01552181 | N | Bayer stipulates that this is a portion of a 238 page document (BAYAG01551944 - BAYAG01552181). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 492 | BAYAG01552162 | BAYAG01551944 | BAYAG01552181 | N | Bayer stipulates that this is a portion of a 238 page document (BAYAG01551944 - BAYAG01552181). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 493 | BAYAG01590884 | BAYAG01590884 | BAYAG01590888 | Y | |
| 494 | BAYAG01591536 | BAYAG01591536 | BAYAG01591567 | Y | |
| 495 | BAYAG01591577 | BAYAG01591577 | BAYAG01591578 | Y | |
| 496 | BAYAG01591578 | BAYAG01591577 | BAYAG01591578 | N | Bayer stipulates that this is a portion of a 2 page document (BAYAG01591577 - BAYAG01591578). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 497 | BAYAG01591607 | BAYAG01591607 | BAYAG01591628 | Y | |
| 498 | BAYAG01591982 | BAYAG01591982 | BAYAG01592007 | Y | |
| 499 | BAYAG01592181 | BAYAG01592181D | BAYAG01592183D | Y | |
| 500 | BAYAG01595285 | BAYAG01595285 | BAYAG01595291 | Y | |
| 501 | BAYAG01596048 | BAYAG01596048 | BAYAG01596052 | Y | |
| 502 | BAYAG01596564 | BAYAG01596564 | BAYAG01596565 | Y | |
| 503 | BAYAG01596763 | BAYAG01596763 | BAYAG01596763 | Y | |
| 504 | BAYAG01596764 | BAYAG01596764 | BAYAG01596767 | Y | |
| 505 | BAYAG01596871 | BAYAG01596871 | BAYAG01596872 | Y | |
| 506 | BAYAG01596880 | BAYAG01596880 | BAYAG01596882 | Y | |
| 507 | BAYAG01596909 | BAYAG01596909 | BAYAG01596909 | Y | |
| 508 | BAYAG01596994 | BAYAG01596994 | BAYAG01596994 | Y | |
| 509 | BAYAG01597032 | BAYAG01597032 | BAYAG01597032 | Y | |
| 510 | BAYAG01597132 | BAYAG01597132 | BAYAG01597136 | Y | |
| 511 | BAYAG01597148 | BAYAG01597148 | BAYAG01597150 | Y | |
| 512 | BAYAG01597149 | BAYAG01597148 | BAYAG01597150 | N | Bayer stipulates that this is a portion of a 3 page document (BAYAG01597148 - BAYAG01597150). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 513 | BAYAG01597585 | BAYAG01597585 | BAYAG01597589 | Y | |
| 514 | BAYAG01598780 | BAYAG01598780 | BAYAG01598800 | Y | |
| 515 | BAYAG01599672 | BAYAG01599672 | BAYAG01599680 | Y | |
| 516 | BAYAG01600373 | BAYAG01600373 | BAYAG01600382 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 517 | BAYAG01601025 | BAYAG01600994 | BAYAG01601089 | N | Bayer stipulates that this is a portion of a 96 page document (BAYAG01600994 - BAYAG01601089). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 518 | BAYAG01602110 | BAYAG01602110 | BAYAG01602114 | Y | |
| 519 | BAYAG01635480 | BAYAG01635480 | BAYAG01635483 | Y | |
| 520 | BAYAG0081759 | BAYAG00817582 | BAYAG00817592 | N | Bayer stipulates that this is a portion of a 11 page document (BAYAG00817582 - BAYAG00817592). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 521 | BAYAG01870637 | BAYAG01870567 | BAYAG01875511 | N | Bayer stipulates that this is a portion of a 4945 page document (BAYAG01870567 - BAYAG01875511). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 522 | BAYAG02034058 | BAYAG02034042 | BAYAG02034120 | N | Bayer stipulates that this is a portion of a 79 page document (BAYAG02034042 - BAYAG02034120). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 523 | BAYAG02040040 | BAYAG02040040 | BAYAG02040114 | Y | |
| 524 | BAYAG02176141 | BAYAG02176141 | BAYAG02176141 | Y | |
| 525 | BAYAG02176377 | BAYAG02176377 | BAYAG02176415 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 526 | BAYAG02176419 | BAYAG02176419 | BAYAG02176434 | Y | |
| 527 | BAYAG02176436 | BAYAG02176436 | BAYAG02176485 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 528 | BAYAG02176491 | BAYAG02176491 | BAYAG02176498 | Y | |
| 529 | BAYAG02176542 | BAYAG02176542 | BAYAG02176542 | Y | |
| 530 | BAYAG02176544 | BAYAG02176544 | BAYAG02176544 | Y | |
| 531 | BAYAG02176601 | BAYAG02176601 | BAYAG02176664 | Y | |
| 532 | BAYAG02176679 | BAYAG02176679 | BAYAG02176679 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 533 | BAYAG02176714 | BAYAG02176714 | BAYAG02176714 | Y* | *Bayer stipulates that this document was produced in its formal production, but the author is unknown. |
| 534 | BAYAG02176730 | BAYAG02176730 | BAYAG02176738 | Y | |
| 535 | BAYAG02176740 | BAYAG02176740 | BAYAG02176742 | Y | |
| 536 | BAYAG02176743 | BAYAG02176743 | BAYAG02176743 | Y* | *Bayer stipulates that this document was produced in its formal production, but the author is unknown. |
| 537 | BAYAG02176744 | BAYAG02176744 | BAYAG02176746 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 538 | BAYAG02176747 | BAYAG02176747 | BAYAG02176748 | Y | |
| 539 | BAYAG02176751 | BAYAG02176751 | BAYAG02176751 | Y | |
| 540 | BAYAG02176752 | BAYAG02176752 | BAYAG02176752 | Y | |
| 541 | BAYAG02176753 | BAYAG02176753 | BAYAG02176753 | Y | |
| 542 | BAYAG02176754 | BAYAG02176754 | BAYAG02176755 | Y | |
| 543 | BAYAG02176756 | BAYAG02176756 | BAYAG02176758 | Y | |
| 544 | BAYAG02176759 | BAYAG02176759 | BAYAG02176762 | Y | |
| 545 | BAYAG02176774 | BAYAG02176774 | BAYAG02176774 | Y | |
| 546 | BAYAG02176775 | BAYAG02176775 | BAYAG02176853 | Y | |
| 547 | BAYAG02176854 | BAYAG02176854 | BAYAG02176854 | Y | |
| 548 | BAYAG02176855 | BAYAG02176855 | BAYAG02176865 | Y | |
| 549 | BAYAG02176866 | BAYAG02176866 | BAYAG02176868 | Y | |
| 550 | BAYAG02176869 | BAYAG02176869 | BAYAG02176874 | Y | |
| 551 | BAYAG02176875 | BAYAG02176875 | BAYAG02176878 | Y | |
| 552 | BAYAG02176879 | BAYAG02176879 | BAYAG02176885 | Y | |
| 553 | BAYAG02176886 | BAYAG02176886 | BAYAG02176895 | Y | |
| 554 | BAYAG02176896 | BAYAG02176896 | BAYAG02176904 | Y | |
| 555 | BAYAG02176905 | BAYAG02176905 | BAYAG02176918 | Y | |
| 556 | BAYAG02176919 | BAYAG02176919 | BAYAG02176920 | Y | |
| 557 | BAYAG02176921 | BAYAG02176921 | BAYAG02176921 | Y | |
| 558 | BAYAG02176922 | BAYAG02176922 | BAYAG02176922 | Y | |
| 559 | BAYAG02176923 | BAYAG02176923 | BAYAG02176924 | Y | |
| 560 | BAYAG02176925 | BAYAG02176925 | BAYAG02176936 | Y | |
| 561 | BAYAG02176937 | BAYAG02176937 | BAYAG02176940 | Y | |
| 562 | BAYAG02176941 | BAYAG02176941 | BAYAG02176962 | Y | |
| 563 | BAYAG02177005 | BAYAG02177005 | BAYAG02177012 | Y | |
| 564 | BAYAG02177013 | BAYAG02177013 | BAYAG02177024 | Y | |
| 565 | BAYAG02177025 | BAYAG02177025 | BAYAG02177031 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 566 | BAYAG02177032 | BAYAG02177032 | BAYAG02177035 | Y | |
| 567 | BAYAG02177047 | BAYAG02177047 | BAYAG02177052 | Y | |
| 568 | BAYAG02177076 | BAYAG02177076 | BAYAG02177076 | Y | |
| 569 | BAYAG02177077 | BAYAG02177077 | BAYAG02177091 | Y | |
| 570 | BAYAG02177117 | BAYAG02177117 | BAYAG02177117 | Y | |
| 571 | BAYAG02177118 | BAYAG02177118 | BAYAG02177118 | Y | |
| 572 | BAYAG02177140 | BAYAG02177140 | BAYAG02177141 | Y | |
| 573 | BAYAG02177149 | BAYAG02177149 | BAYAG02177149 | Y | |
| 574 | BAYAG02177150 | BAYAG02177150 | BAYAG02177150 | Y | |
| 575 | BAYAG02177154 | BAYAG02177154 | BAYAG02177156 | Y | |
| 576 | BAYAG02177207 | BAYAG02177207 | BAYAG02177207 | Y | |
| 577 | BAYAG02177210 | BAYAG02177210 | BAYAG02177215 | Y | |
| 578 | BAYAG02177216 | BAYAG02177216 | BAYAG02177219 | Y | |
| 579 | BAYAG02177220 | BAYAG02177220 | BAYAG02177230 | Y | |
| 580 | BAYAG02177250 | BAYAG02177250 | BAYAG02177251 | Y | |
| 581 | BAYAG02177258 | BAYAG02177258 | BAYAG02177259 | Y | |
| 582 | BAYAG02177265 | BAYAG02177265 | BAYAG02177267 | Y | |
| 583 | BAYAG02177268 | BAYAG02177268 | BAYAG02177270 | Y | |
| 584 | BAYAG02177271 | BAYAG02177271 | BAYAG02177273 | Y | |
| 585 | BAYAG02177274 | BAYAG02177274 | BAYAG02177282 | Y | |
| 586 | BAYAG02177283 | BAYAG02177283 | BAYAG02177285 | Y | |
| 587 | BAYAG02177286 | BAYAG02177286 | BAYAG02177288 | Y | |
| 588 | BAYAG02177289 | BAYAG02177289 | BAYAG02177297 | Y | |
| 589 | BAYAG02177298 | BAYAG02177298 | BAYAG02177300 | Y | |
| 590 | BAYAG02177304 | BAYAG02177304 | BAYAG02177304 | Y | |
| 591 | BAYAG02177305 | BAYAG02177305 | BAYAG02177306 | Y | |
| 592 | BAYAG02177308 | BAYAG02177308 | BAYAG02177308 | Y | |
| 593 | BAYAG02177309 | BAYAG02177309 | BAYAG02177310 | Y | |
| 594 | BAYAG02177311 | BAYAG02177311 | BAYAG02177312 | Y | |
| 595 | BAYAG02177313 | BAYAG02177313 | BAYAG02177314 | Y | |
| 596 | BAYAG02177315 | BAYAG02177315 | BAYAG02177316 | Y | |
| 597 | BAYAG02177324 | BAYAG02177324 | BAYAG02177324 | Y | |
| 598 | BAYAG02177327 | BAYAG02177327 | BAYAG02177328 | Y | |
| 599 | BAYAG02177329 | BAYAG02177329 | BAYAG02177331 | Y | |
| 600 | BAYAG02177332 | BAYAG02177332 | BAYAG02177332 | Y | |
| 601 | BAYAG02177333 | BAYAG02177333 | BAYAG02177333 | Y | |
| 602 | BAYAG02177334 | BAYAG02177334 | BAYAG02177336 | Y | |
| 603 | BAYAG02177337 | BAYAG02177337 | BAYAG02177337 | Y | |
| 604 | BAYAG02177338 | BAYAG02177338 | BAYAG02177339 | Y | |
| 605 | BAYAG02177344 | BAYAG02177344 | BAYAG02177345 | Y | |
| 606 | BAYAG02177348 | BAYAG02177348 | BAYAG02177349 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 607 | BAYAG02177350 | BAYAG02177350 | BAYAG02177351 | Y | |
| 608 | BAYAG02177352 | BAYAG02177352 | BAYAG02177367 | Y | |
| 609 | BAYAG02177375 | BAYAG02177375 | BAYAG02177375 | Y | |
| 610 | BAYAG02177376 | BAYAG02177376 | BAYAG02177377 | Y | |
| 611 | BAYAG02177378 | BAYAG02177378 | BAYAG02177425 | Y | |
| 612 | BAYAG02177426 | BAYAG02177426 | BAYAG02179416 | Y | |
| 613 | BAYAG02179428 | BAYAG02179428 | BAYAG02179476 | Y | |
| 614 | BAYAG02179477 | BAYAG02179477 | BAYAG02179486 | Y | |
| 615 | BAYAG02179487 | BAYAG02179487 | BAYAG02179517 | Y | |
| 616 | BAYAG02179518 | BAYAG02179518 | BAYAG02179526 | Y | |
| 617 | BAYAG02179527 | BAYAG02179527 | BAYAG02179536 | Y | |
| 618 | BAYAG02179537 | BAYAG02179537 | BAYAG02179550 | Y | |
| 619 | BAYAG02179551 | BAYAG02179551 | BAYAG02179577 | Y | |
| 620 | BAYAG02179578 | BAYAG02179578 | BAYAG02179607 | Y | |
| 621 | BAYAG02179608 | BAYAG02179608 | BAYAG02179745 | Y | |
| 622 | BAYAG02179746 | BAYAG02179746 | BAYAG02179754 | Y | |
| 623 | BAYAG02179755 | BAYAG02179755 | BAYAG02180016 | Y | |
| 624 | BAYAG02180017 | BAYAG02180017 | BAYAG02180278 | Y | |
| 625 | BAYAG02180279 | BAYAG02180279 | BAYAG02180506 | Y | |
| 626 | BAYAG02180507 | BAYAG02180507 | BAYAG02181965 | Y | |
| 627 | BAYAG02181966 | BAYAG02181966 | BAYAG02190846 | Y | |
| 628 | BAYAG02190847 | BAYAG02190847 | BAYAG02192305 | Y | |
| 629 | BAYAG02192306 | BAYAG02192306 | BAYAG02201186 | Y | |
| 630 | BAYAG02201187 | BAYAG02201187 | BAYAG02201414 | Y | |
| 631 | BAYAG02201415 | BAYAG02201415 | BAYAG02201672 | Y | |
| 632 | BAYAG02201673 | BAYAG02201673 | BAYAG02201930 | Y | |
| 633 | BAYAG02201948 | BAYAG02201948 | BAYAG02202461 | Y | |
| 634 | BAYAG02202474 | BAYAG02202474 | BAYAG02203192 | Y | |
| 635 | BAYAG02203193 | BAYAG02203193 | BAYAG02203276 | Y | |
| 636 | BAYAG02203277 | BAYAG02203277 | BAYAG02203535 | Y | |
| 637 | BAYAG02203536 | BAYAG02203536 | BAYAG02203539 | Y | |
| 638 | BAYAG02203540 | BAYAG02203540 | BAYAG02203576 | Y | |
| 639 | BAYAG02203596 | BAYAG02203596 | BAYAG02203722 | Y | |
| 640 | BAYAG02204443 | BAYAG02204443 | BAYAG02204443 | Y | |
| 641 | BAYAG02204445 | BAYAG02204445 | BAYAG02204447 | Y | |
| 642 | BAYAG02204451 | BAYAG02204451 | BAYAG02204451 | Y | |
| 643 | BAYAG02204454 | BAYAG02204454 | BAYAG02204454 | Y | |
| 644 | BAYAG02204458 | BAYAG02204458 | BAYAG02204467 | Y | |
| 645 | BAYAG02204487 | BAYAG02204487 | BAYAG02204487 | Y | |
| 646 | BAYAG02204492 | BAYAG02204492 | BAYAG02204492 | Y | |
| 647 | BAYAG02204497 | BAYAG02204497 | BAYAG02204506 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 648 | BAYAG02204513 | BAYAG02204513 | BAYAG02204519 | Y | |
| 649 | BAYAG02204521 | BAYAG02204521 | BAYAG02204521 | Y | |
| 650 | BAYAG02204526 | BAYAG02204526 | BAYAG02204526 | Y | |
| 651 | BAYAG02204537 | BAYAG02204537 | BAYAG02204545 | Y | |
| 652 | BAYAG02204548 | BAYAG02204548 | BAYAG02204548 | Y | |
| 653 | BAYAG02204555 | BAYAG02204555 | BAYAG02204562 | Y | |
| 654 | BAYAG02204565 | BAYAG02204565 | BAYAG02204565 | Y | |
| 655 | BAYAG02204568 | BAYAG02204568 | BAYAG02204568 | Y | |
| 656 | BAYAG02204570 | BAYAG02204570 | BAYAG02204576 | Y | |
| 657 | BAYAG02204578 | BAYAG02204578 | BAYAG02204578 | Y | |
| 658 | BAYAG02204580 | BAYAG02204580 | BAYAG02204585 | Y | |
| 659 | BAYAG02204588 | BAYAG02204588 | BAYAG02204588 | Y | |
| 660 | BAYAG02204590 | BAYAG02204590 | BAYAG02204592 | Y | |
| 661 | BAYAG02204594 | BAYAG02204594 | BAYAG02204599 | Y | |
| 662 | BAYAG02204601 | BAYAG02204601 | BAYAG02204603 | Y | |
| 663 | BAYAG02204605 | BAYAG02204605 | BAYAG02204606 | Y | |
| 664 | BAYAG02204680 | BAYAG02204680 | BAYAG02204680 | Y | |
| 665 | BAYAG02204699 | BAYAG02204699 | BAYAG02204699 | Y | |
| 666 | BAYAG02204703 | BAYAG02204703 | BAYAG02204709 | Y | |
| 667 | BAYAG02204713 | BAYAG02204713 | BAYAG02204714 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 668 | BAYAG02204718 | BAYAG02204718 | BAYAG02204728 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 669 | BAYAG02204732 | BAYAG02204732 | BAYAG02204733 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 670 | BAYAG02204749 | BAYAG02204749 | BAYAG02204749 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 671 | BAYAG02204799 | BAYAG02204799 | BAYAG02204800 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 672 | BAYAG02204807 | BAYAG02204807 | BAYAG02204807 | Y | |
| 673 | BAYAG02204812 | BAYAG02204812 | BAYAG02204813 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 674 | BAYAG02204816 | BAYAG02204816 | BAYAG02204816 | Y* | *Bayer stipulates that this document was produced in its formal production, but the author is unknown. |
| 675 | BAYAG02204820 | BAYAG02204820 | BAYAG02204820 | Y | |
| 676 | BAYAG02204823 | BAYAG02204823 | BAYAG02204823 | Y | |
| 677 | BAYAG02204952 | BAYAG02204952 | BAYAG02204965 | Y | |
| 678 | BAYAG02204966 | BAYAG02204966 | BAYAG02204974 | Y | |
| 679 | BAYAG02204975 | BAYAG02204975 | BAYAG02204989 | Y | |
| 680 | BAYAG02205017 | BAYAG02205017 | BAYAG02205017 | Y | |
| 681 | BAYAG02205018 | BAYAG02205018 | BAYAG02205031 | Y | |
| 682 | BAYAG02205032 | BAYAG02205032 | BAYAG02205033 | Y | |
| 683 | BAYAG02205065 | BAYAG02205065 | BAYAG02205066 | Y | |
| 684 | BAYAG02205068 | BAYAG02205068 | BAYAG02205069 | Y | |
| 685 | BAYAG02205124 | BAYAG02205124 | BAYAG02205124 | Y | |
| 686 | BAYAG02205128 | BAYAG02205128 | BAYAG02205129 | Y | |
| 687 | BAYAG02205130 | BAYAG02205130 | BAYAG02205146 | Y | |
| 688 | BAYAG02205147 | BAYAG02205147 | BAYAG02205149 | Y | |
| 689 | BAYAG02205203 | BAYAG02205203 | BAYAG02205204 | Y | |
| 690 | BAYAG02205205 | BAYAG02205205 | BAYAG02205207 | Y | |
| 691 | BAYAG02205208 | BAYAG02205208 | BAYAG02205208 | Y | |
| 692 | BAYAG02205209 | BAYAG02205209 | BAYAG02205214 | Y | |
| 693 | BAYAG02205219 | BAYAG02205219 | BAYAG02205219 | Y | |
| 694 | BAYAG02205220 | BAYAG02205220 | BAYAG02205295 | Y | |
| 695 | BAYAG02205296 | BAYAG02205296 | BAYAG02205322 | Y | |
| 696 | BAYAG02205323 | BAYAG02205323 | BAYAG02205324 | Y | |
| 697 | BAYAG02205325 | BAYAG02205325 | BAYAG02205351 | Y | |
| 698 | BAYAG02205352 | BAYAG02205352 | BAYAG02205353 | Y | |
| 699 | BAYAG02205373 | BAYAG02205373 | BAYAG02205375 | Y | |
| 700 | BAYAG02205426 | BAYAG02205426 | BAYAG02205429 | Y | |
| 701 | BAYAG02205480 | BAYAG02205480 | BAYAG02205506 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 702 | BAYAG02205507 | BAYAG02205507 | BAYAG02205508 | Y | |
| 703 | BAYAG02205626 | BAYAG02205626 | BAYAG02205627 | Y | |
| 704 | BAYAG02205628 | BAYAG02205628 | BAYAG02205628 | Y | |
| 705 | BAYAG02205630 | BAYAG02205630 | BAYAG02205630 | Y | |
| 706 | BAYAG02205631 | BAYAG02205631 | BAYAG02205631 | Y | |
| 707 | BAYAG02205632 | BAYAG02205632 | BAYAG02205632 | Y | |
| 708 | BAYAG02205633 | BAYAG02205633 | BAYAG02205633 | Y | |
| 709 | BAYAG02205634 | BAYAG02205634 | BAYAG02205634 | Y | |
| 710 | BAYAG02205635 | BAYAG02205635 | BAYAG02205635 | Y | |
| 711 | BAYAG02205638 | BAYAG02205638 | BAYAG02205638 | Y | |
| 712 | BAYAG02205639 | BAYAG02205639 | BAYAG02205639 | Y | |
| 713 | BAYAG02205640 | BAYAG02205640 | BAYAG02205640 | Y | |
| 714 | BAYAG02205641 | BAYAG02205641 | BAYAG02205641 | Y | |
| 715 | BAYAG02205642 | BAYAG02205642 | BAYAG02205642 | Y | |
| 716 | BAYAG02205643 | BAYAG02205643 | BAYAG02205643 | Y | |
| 717 | BAYAG02205644 | BAYAG02205644 | BAYAG02205645 | Y | |
| 718 | BAYAG02205646 | BAYAG02205646 | BAYAG02205646 | Y | |
| 719 | BAYAG02205647 | BAYAG02205647 | BAYAG02205647 | Y | |
| 720 | BAYAG02205648 | BAYAG02205648 | BAYAG02205648 | Y | |
| 721 | BAYAG02205649 | BAYAG02205649 | BAYAG02205649 | Y | |
| 722 | BAYAG02205650 | BAYAG02205650 | BAYAG02205650 | Y | |
| 723 | BAYAG02205651 | BAYAG02205651 | BAYAG02205652 | Y | |
| 724 | BAYAG02205653 | BAYAG02205653 | BAYAG02205654 | Y | |
| 725 | BAYAG02205655 | BAYAG02205655 | BAYAG02205655 | Y | |
| 726 | BAYAG02205658 | BAYAG02205658 | BAYAG02205658 | Y | |
| 727 | BAYAG02205659 | BAYAG02205659 | BAYAG02205659 | Y | |
| 728 | BAYAG02205660 | BAYAG02205660 | BAYAG02205660 | Y | |
| 729 | BAYAG02205663 | BAYAG02205663 | BAYAG02205663 | Y | |
| 730 | BAYAG02205664 | BAYAG02205664 | BAYAG02205665 | Y | |
| 731 | BAYAG02205666 | BAYAG02205666 | BAYAG02205667 | Y | |
| 732 | BAYAG02205668 | BAYAG02205668 | BAYAG02205669 | Y | |
| 733 | BAYAG02205670 | BAYAG02205670 | BAYAG02205670 | Y | |
| 734 | BAYAG02205675 | BAYAG02205675 | BAYAG02205675 | Y | |
| 735 | BAYAG02205676 | BAYAG02205676 | BAYAG02205676 | Y | |
| 736 | BAYAG02205678 | BAYAG02205678 | BAYAG02205678 | Y | |
| 737 | BAYAG02205679 | BAYAG02205679 | BAYAG02205679 | Y | |
| 738 | BAYAG02205680 | BAYAG02205680 | BAYAG02205680 | Y | |
| 739 | BAYAG02205681 | BAYAG02205681 | BAYAG02205681 | Y | |
| 740 | BAYAG02205682 | BAYAG02205682 | BAYAG02205682 | Y | |
| 741 | BAYAG02205683 | BAYAG02205683 | BAYAG02205683 | Y | |
| 742 | BAYAG02205684 | BAYAG02205684 | BAYAG02205684 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 743 | BAYAG02205686 | BAYAG02205686 | BAYAG02205687 | Y | |
| 744 | BAYAG02205688 | BAYAG02205688 | BAYAG02205688 | Y | |
| 745 | BAYAG02205689 | BAYAG02205689 | BAYAG02205689 | Y | |
| 746 | BAYAG02205690 | BAYAG02205690 | BAYAG02205690 | Y | |
| 747 | BAYAG02205691 | BAYAG02205691 | BAYAG02205691 | Y | |
| 748 | BAYAG02205692 | BAYAG02205692 | BAYAG02205693 | Y | |
| 749 | BAYAG02205694 | BAYAG02205694 | BAYAG02205694 | Y | |
| 750 | BAYAG02205695 | BAYAG02205695 | BAYAG02205696 | Y | |
| 751 | BAYAG02205697 | BAYAG02205697 | BAYAG02205697 | Y | |
| 752 | BAYAG02205700 | BAYAG02205700 | BAYAG02205701 | Y | |
| 753 | BAYAG02205702 | BAYAG02205702 | BAYAG02205703 | Y | |
| 754 | BAYAG02205704 | BAYAG02205704 | BAYAG02205704 | Y | |
| 755 | BAYAG02205705 | BAYAG02205705 | BAYAG02205705 | Y | |
| 756 | BAYAG02205706 | BAYAG02205706 | BAYAG02205706 | Y | |
| 757 | BAYAG02205709 | BAYAG02205709 | BAYAG02205709 | Y | |
| 758 | BAYAG02205710 | BAYAG02205710 | BAYAG02205710 | Y | |
| 759 | BAYAG02205711 | BAYAG02205711 | BAYAG02205713 | Y | |
| 760 | BAYAG02205714 | BAYAG02205714 | BAYAG02205714 | Y | |
| 761 | BAYAG02205719 | BAYAG02205719 | BAYAG02205721 | Y | |
| 762 | BAYAG02205725 | BAYAG02205725 | BAYAG02205725 | Y | |
| 763 | BAYAG02205726 | BAYAG02205726 | BAYAG02205727 | Y | |
| 764 | BAYAG02205731 | BAYAG02205731 | BAYAG02205731 | Y | |
| 765 | BAYAG02205732 | BAYAG02205732 | BAYAG02205732 | Y | |
| 766 | BAYAG02205738 | BAYAG02205738 | BAYAG02205739 | Y | |
| 767 | BAYAG02205740 | BAYAG02205740 | BAYAG02205741 | Y | |
| 768 | BAYAG02205743 | BAYAG02205743 | BAYAG02205743 | Y | |
| 769 | BAYAG02205746 | BAYAG02205746 | BAYAG02205746 | Y | |
| 770 | BAYAG02205747 | BAYAG02205747 | BAYAG02205748 | Y | |
| 771 | BAYAG02205749 | BAYAG02205749 | BAYAG02205750 | Y | |
| 772 | BAYAG02205751 | BAYAG02205751 | BAYAG02205753 | Y | |
| 773 | BAYAG02205754 | BAYAG02205754 | BAYAG02205755 | Y | |
| 774 | BAYAG02205756 | BAYAG02205756 | BAYAG02205756 | Y | |
| 775 | BAYAG02205757 | BAYAG02205757 | BAYAG02205758 | Y | |
| 776 | BAYAG02205759 | BAYAG02205759 | BAYAG02205759 | Y | |
| 777 | BAYAG02205760 | BAYAG02205760 | BAYAG02205762 | Y | |
| 778 | BAYAG02205772 | BAYAG02205772 | BAYAG02205774 | Y | |
| 779 | BAYAG02205777 | BAYAG02205777 | BAYAG02205777 | Y | |
| 780 | BAYAG02205778 | BAYAG02205778 | BAYAG02205778 | Y | |
| 781 | BAYAG02205781 | BAYAG02205781 | BAYAG02205782 | Y | |
| 782 | BAYAG02205788 | BAYAG02205788 | BAYAG02205788 | Y | |
| 783 | BAYAG02205791 | BAYAG02205791 | BAYAG02205792 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 784 | BAYAG02205793 | BAYAG02205793 | BAYAG02205793 | Y | |
| 785 | BAYAG02205799 | BAYAG02205799 | BAYAG02205799 | Y | |
| 786 | BAYAG02205803 | BAYAG02205803 | BAYAG02205805 | Y | |
| 787 | BAYAG02205806 | BAYAG02205806 | BAYAG02205806 | Y | |
| 788 | BAYAG02205807 | BAYAG02205807 | BAYAG02205807 | Y | |
| 789 | BAYAG02205808 | BAYAG02205808 | BAYAG02205811 | Y | |
| 790 | BAYAG02205812 | BAYAG02205812 | BAYAG02205815 | Y | |
| 791 | BAYAG02205821 | BAYAG02205821 | BAYAG02205822 | Y | |
| 792 | BAYAG02205828 | BAYAG02205828 | BAYAG02205829 | Y | |
| 793 | BAYAG02205830 | BAYAG02205830 | BAYAG02205830 | Y | |
| 794 | BAYAG02205833 | BAYAG02205833 | BAYAG02205833 | Y | |
| 795 | BAYAG02205834 | BAYAG02205834 | BAYAG02205835 | Y | |
| 796 | BAYAG02205836 | BAYAG02205836 | BAYAG02205836 | Y | |
| 797 | BAYAG02205837 | BAYAG02205837 | BAYAG02205838 | Y | |
| 798 | BAYAG02205846 | BAYAG02205846 | BAYAG02205846 | Y | |
| 799 | BAYAG02205868 | BAYAG02205868 | BAYAG02205868 | Y | |
| 800 | BAYAG02205880 | BAYAG02205880 | BAYAG02205880 | Y | |
| 801 | BAYAG02205881 | BAYAG02205881 | BAYAG02205881 | Y | |
| 802 | BAYAG02205884 | BAYAG02205884 | BAYAG02205884 | Y | |
| 803 | BAYAG02205886 | BAYAG02205886 | BAYAG02205886 | Y | |
| 804 | BAYAG02205887 | BAYAG02205887 | BAYAG02205887 | Y | |
| 805 | BAYAG02205888 | BAYAG02205888 | BAYAG02205889 | Y | |
| 806 | BAYAG02205890 | BAYAG02205890 | BAYAG02205891 | Y | |
| 807 | BAYAG02205892 | BAYAG02205892 | BAYAG02205892 | Y | |
| 808 | BAYAG02205899 | BAYAG02205899 | BAYAG02205900 | Y | |
| 809 | BAYAG02205901 | BAYAG02205901 | BAYAG02205902 | Y | |
| 810 | BAYAG02205903 | BAYAG02205903 | BAYAG02205904 | Y | |
| 811 | BAYAG02205905 | BAYAG02205905 | BAYAG02205906 | Y | |
| 812 | BAYAG02205908 | BAYAG02205908 | BAYAG02205908 | Y | |
| 813 | BAYAG02205910 | BAYAG02205910 | BAYAG02205910 | Y | |
| 814 | BAYAG02205911 | BAYAG02205911 | BAYAG02205911 | Y | |
| 815 | BAYAG02205912 | BAYAG02205912 | BAYAG02205912 | Y | |
| 816 | BAYAG02205913 | BAYAG02205913 | BAYAG02205913 | Y | |
| 817 | BAYAG02205914 | BAYAG02205914 | BAYAG02205915 | Y | |
| 818 | BAYAG02205916 | BAYAG02205916 | BAYAG02205916 | Y | |
| 819 | BAYAG02205917 | BAYAG02205917 | BAYAG02205917 | Y | |
| 820 | BAYAG02205918 | BAYAG02205918 | BAYAG02205918 | Y | |
| 821 | BAYAG02205919 | BAYAG02205919 | BAYAG02205919 | Y | |
| 822 | BAYAG02205920 | BAYAG02205920 | BAYAG02205921 | Y | |
| 823 | BAYAG02205928 | BAYAG02205928 | BAYAG02205929 | Y | |
| 824 | BAYAG02205930 | BAYAG02205930 | BAYAG02205930 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 825 | BAYAG02205931 | BAYAG02205931 | BAYAG02205931 | Y | |
| 826 | BAYAG02205932 | BAYAG02205932 | BAYAG02205932 | Y | |
| 827 | BAYAG02205933 | BAYAG02205933 | BAYAG02205933 | Y | |
| 828 | BAYAG02205935 | BAYAG02205935 | BAYAG02205935 | Y | |
| 829 | BAYAG02205936 | BAYAG02205936 | BAYAG02205936 | Y | |
| 830 | BAYAG02205937 | BAYAG02205937 | BAYAG02205938 | Y | |
| 831 | BAYAG02205939 | BAYAG02205939 | BAYAG02205939 | Y | |
| 832 | BAYAG02205940 | BAYAG02205940 | BAYAG02205940 | Y | |
| 833 | BAYAG02205945 | BAYAG02205945 | BAYAG02205946 | Y | |
| 834 | BAYAG02205947 | BAYAG02205947 | BAYAG02205948 | Y | |
| 835 | BAYAG02205949 | BAYAG02205949 | BAYAG02205951 | Y | |
| 836 | BAYAG02205952 | BAYAG02205952 | BAYAG02205953 | Y | |
| 837 | BAYAG02205954 | BAYAG02205954 | BAYAG02205955 | Y | |
| 838 | BAYAG02205956 | BAYAG02205956 | BAYAG02205956 | Y | |
| 839 | BAYAG02205957 | BAYAG02205957 | BAYAG02205958 | Y | |
| 840 | BAYAG02205959 | BAYAG02205959 | BAYAG02205960 | Y | |
| 841 | BAYAG02205966 | BAYAG02205966 | BAYAG02205968 | Y | |
| 842 | BAYAG02205969 | BAYAG02205969 | BAYAG02205972 | Y | |
| 843 | BAYAG02205974 | BAYAG02205974 | BAYAG02205977 | Y | |
| 844 | BAYAG02205978 | BAYAG02205978 | BAYAG02205982 | Y | |
| 845 | BAYAG02205983 | BAYAG02205983 | BAYAG02205987 | Y | |
| 846 | BAYAG02205988 | BAYAG02205988 | BAYAG02205992 | Y | |
| 847 | BAYAG02205993 | BAYAG02205993 | BAYAG02205998 | Y | |
| 848 | BAYAG02206007 | BAYAG02206007 | BAYAG02206008 | Y | |
| 849 | BAYAG02206009 | BAYAG02206009 | BAYAG02206011 | Y | |
| 850 | BAYAG02206012 | BAYAG02206012 | BAYAG02206014 | Y | |
| 851 | BAYAG02206015 | BAYAG02206015 | BAYAG02206016 | Y | |
| 852 | BAYAG02206017 | BAYAG02206017 | BAYAG02206018 | Y | |
| 853 | BAYAG02206019 | BAYAG02206019 | BAYAG02206020 | Y | |
| 854 | BAYAG02206022 | BAYAG02206022 | BAYAG02206023 | Y | |
| 855 | BAYAG02206024 | BAYAG02206024 | BAYAG02206025 | Y | |
| 856 | BAYAG02206029 | BAYAG02206029 | BAYAG02206029 | Y | |
| 857 | BAYAG02206032 | BAYAG02206032 | BAYAG02206032 | Y | |
| 858 | BAYAG02206033 | BAYAG02206033 | BAYAG02206033 | Y | |
| 859 | BAYAG02206037 | BAYAG02206037 | BAYAG02206038 | Y | |
| 860 | BAYAG02206039 | BAYAG02206039 | BAYAG02206041 | Y | |
| 861 | BAYAG02206042 | BAYAG02206042 | BAYAG02206043 | Y | |
| 862 | BAYAG02206051 | BAYAG02206051 | BAYAG02206051 | Y | |
| 863 | BAYAG02206052 | BAYAG02206052 | BAYAG02206053 | Y | |
| 864 | BAYAG02206054 | BAYAG02206054 | BAYAG02206054 | Y | |
| 865 | BAYAG02206056 | BAYAG02206056 | BAYAG02206058 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 866 | BAYAG02206059 | BAYAG02206059 | BAYAG02206059 | Y | |
| 867 | BAYAG02206069 | BAYAG02206069 | BAYAG02206069 | Y | |
| 868 | BAYAG02206070 | BAYAG02206070 | BAYAG02206071 | Y | |
| 869 | BAYAG02206072 | BAYAG02206072 | BAYAG02206072 | Y | |
| 870 | BAYAG02206074 | BAYAG02206074 | BAYAG02206074 | Y | |
| 871 | BAYAG02206075 | BAYAG02206075 | BAYAG02206075 | Y | |
| 872 | BAYAG02206079 | BAYAG02206079 | BAYAG02206079 | Y | |
| 873 | BAYAG02206081 | BAYAG02206081 | BAYAG02206081 | Y | |
| 874 | BAYAG02206082 | BAYAG02206082 | BAYAG02206082 | Y | |
| 875 | BAYAG02206083 | BAYAG02206083 | BAYAG02206084 | Y | |
| 876 | BAYAG02206085 | BAYAG02206085 | BAYAG02206086 | Y | |
| 877 | BAYAG02206090 | BAYAG02206090 | BAYAG02206090 | Y | |
| 878 | BAYAG02206091 | BAYAG02206091 | BAYAG02206091 | Y | |
| 879 | BAYAG02206092 | BAYAG02206092 | BAYAG02206092 | Y | |
| 880 | BAYAG02206094 | BAYAG02206094 | BAYAG02206095 | Y | |
| 881 | BAYAG02206097 | BAYAG02206097 | BAYAG02206099 | Y | |
| 882 | BAYAG02206100 | BAYAG02206100 | BAYAG02206100 | Y | |
| 883 | BAYAG02206101 | BAYAG02206101 | BAYAG02206103 | Y | |
| 884 | BAYAG02206104 | BAYAG02206104 | BAYAG02206104 | Y | |
| 885 | BAYAG02206110 | BAYAG02206110 | BAYAG02206110 | Y | |
| 886 | BAYAG02206112 | BAYAG02206112 | BAYAG02206112 | Y | |
| 887 | BAYAG02206115 | BAYAG02206115 | BAYAG02206115 | Y | |
| 888 | BAYAG02206116 | BAYAG02206116 | BAYAG02206116 | Y | |
| 889 | BAYAG02206119 | BAYAG02206119 | BAYAG02206119 | Y | |
| 890 | BAYAG02206122 | BAYAG02206122 | BAYAG02206123 | Y | |
| 891 | BAYAG02206124 | BAYAG02206124 | BAYAG02206124 | Y | |
| 892 | BAYAG02206129 | BAYAG02206129 | BAYAG02206130 | Y | |
| 893 | BAYAG02206131 | BAYAG02206131 | BAYAG02206133 | Y | |
| 894 | BAYAG02206134 | BAYAG02206134 | BAYAG02206135 | Y | |
| 895 | BAYAG02206136 | BAYAG02206136 | BAYAG02206141 | Y | |
| 896 | BAYAG02206148 | BAYAG02206148 | BAYAG02206148 | Y | |
| 897 | BAYAG02206155 | BAYAG02206155 | BAYAG02206156 | Y | |
| 898 | BAYAG02206159 | BAYAG02206159 | BAYAG02206159 | Y | |
| 899 | BAYAG02206177 | BAYAG02206177 | BAYAG02206177 | Y | |
| 900 | BAYAG02206178 | BAYAG02206178 | BAYAG02206179 | Y | |
| 901 | BAYAG02206180 | BAYAG02206180 | BAYAG02206181 | Y | |
| 902 | BAYAG02206182 | BAYAG02206182 | BAYAG02206184 | Y | |
| 903 | BAYAG02206185 | BAYAG02206185 | BAYAG02206185 | Y | |
| 904 | BAYAG02206190 | BAYAG02206190 | BAYAG02206191 | Y | |
| 905 | BAYAG02206192 | BAYAG02206192 | BAYAG02206192 | Y | |
| 906 | BAYAG02206193 | BAYAG02206193 | BAYAG02206194 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 907 | BAYAG02206195 | BAYAG02206195 | BAYAG02206196 | Y | |
| 908 | BAYAG02206197 | BAYAG02206197 | BAYAG02206197 | Y | |
| 909 | BAYAG02206199 | BAYAG02206199 | BAYAG02206200 | Y | |
| 910 | BAYAG02206201 | BAYAG02206201 | BAYAG02206202 | Y | |
| 911 | BAYAG02206212 | BAYAG02206212 | BAYAG02206212 | Y | |
| 912 | BAYAG02206216 | BAYAG02206216 | BAYAG02206216 | Y | |
| 913 | BAYAG02206222 | BAYAG02206222 | BAYAG02206225 | Y | |
| 914 | BAYAG02206243 | BAYAG02206243 | BAYAG02206244 | Y | |
| 915 | BAYAG02206245 | BAYAG02206245 | BAYAG02206247 | Y | |
| 916 | BAYAG02206248 | BAYAG02206248 | BAYAG02206250 | Y | |
| 917 | BAYAG02206251 | BAYAG02206251 | BAYAG02206251 | Y | |
| 918 | BAYAG02206252 | BAYAG02206252 | BAYAG02206252 | Y | |
| 919 | BAYAG02206253 | BAYAG02206253 | BAYAG02206254 | Y | |
| 920 | BAYAG02206255 | BAYAG02206255 | BAYAG02206256 | Y | |
| 921 | BAYAG02206257 | BAYAG02206257 | BAYAG02206258 | Y | |
| 922 | BAYAG02206259 | BAYAG02206259 | BAYAG02206259 | Y | |
| 923 | BAYAG02206260 | BAYAG02206260 | BAYAG02206260 | Y | |
| 924 | BAYAG02206261 | BAYAG02206261 | BAYAG02206262 | Y | |
| 925 | BAYAG02206263 | BAYAG02206263 | BAYAG02206266 | Y | |
| 926 | BAYAG02206267 | BAYAG02206267 | BAYAG02206270 | Y | |
| 927 | BAYAG02206272 | BAYAG02206272 | BAYAG02206274 | Y | |
| 928 | BAYAG02206275 | BAYAG02206275 | BAYAG02206277 | Y | |
| 929 | BAYAG02206287 | BAYAG02206287 | BAYAG02206288 | Y | |
| 930 | BAYAG02206289 | BAYAG02206289 | BAYAG02206291 | Y | |
| 931 | BAYAG02206292 | BAYAG02206292 | BAYAG02206307 | Y | |
| 932 | BAYAG02206308 | BAYAG02206308 | BAYAG02206310 | Y | |
| 933 | BAYAG02206316 | BAYAG02206316 | BAYAG02206318 | Y | |
| 934 | BAYAG02206319 | BAYAG02206319 | BAYAG02206320 | Y | |
| 935 | BAYAG02206321 | BAYAG02206321 | BAYAG02206322 | Y | |
| 936 | BAYAG02206323 | BAYAG02206323 | BAYAG02206347 | Y | |
| 937 | BAYAG02206348 | BAYAG02206348 | BAYAG02206364 | Y | |
| 938 | BAYAG02206365 | BAYAG02206365 | BAYAG02206368 | Y | |
| 939 | BAYAG02206369 | BAYAG02206369 | BAYAG02206373 | Y | |
| 940 | BAYAG02206374 | BAYAG02206374 | BAYAG02206378 | Y | |
| 941 | BAYAG02206424 | BAYAG02206424 | BAYAG02206425 | Y | |
| 942 | BAYAG02206426 | BAYAG02206426 | BAYAG02206470 | Y | |
| 943 | BAYAG02206471 | BAYAG02206471 | BAYAG02206472 | Y | |
| 944 | BAYAG02206477 | BAYAG02206477 | BAYAG02206481 | Y | |
| 945 | BAYAG02206482 | BAYAG02206482 | BAYAG02206767 | Y | |
| 946 | BAYAG02206768 | BAYAG02206768 | BAYAG02207053 | Y | |
| 947 | BAYAG02207054 | BAYAG02207054 | BAYAG02207056 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 948 | BAYAG02207057 | BAYAG02207057 | BAYAG02207066 | Y | |
| 949 | BAYAG02207067 | BAYAG02207067 | BAYAG02207137 | Y | |
| 950 | BAYAG02207138 | BAYAG02207138 | BAYAG02207140 | Y | |
| 951 | BAYAG02207141 | BAYAG02207141 | BAYAG02207153 | Y | |
| 952 | BAYAG02207154 | BAYAG02207154 | BAYAG02207159 | Y | |
| 953 | BAYAG02207169 | BAYAG02207169 | BAYAG02207172 | Y | |
| 954 | BAYAG02207173 | BAYAG02207173 | BAYAG02207458 | Y | |
| 955 | BAYAG02207471 | BAYAG02207471 | BAYAG02207520 | Y | |
| 956 | BAYAG02207521 | BAYAG02207521 | BAYAG02208087 | Y | |
| 957 | BAYAG02208088 | BAYAG02208088 | BAYAG02208241 | Y | |
| 958 | BAYAG02208242 | BAYAG02208242 | BAYAG02208245 | Y | |
| 959 | BAYAG02208246 | BAYAG02208246 | BAYAG02208263 | Y | |
| 960 | BAYAG02208270 | BAYAG02208270 | BAYAG02208314 | Y | |
| 961 | BAYAG02208315 | BAYAG02208315 | BAYAG02208322 | Y | |
| 962 | BAYAG02208334 | BAYAG02208334 | BAYAG02208352 | Y | |
| 963 | BAYAG02208423 | BAYAG02208423 | BAYAG02208432 | Y | |
| 964 | BAYAG02208438 | BAYAG02208438 | BAYAG02208441 | Y | |
| 965 | BAYAG02208442 | BAYAG02208442 | BAYAG02208902 | Y | |
| 966 | BAYAG02208903 | BAYAG02208903 | BAYAG02208946 | Y | |
| 967 | BAYAG02209409 | BAYAG02209409 | BAYAG02209859 | Y | |
| 968 | BAYAG02210311 | BAYAG02210311 | BAYAG02210761 | Y | |
| 969 | BAYAG02210762 | BAYAG02210762 | BAYAG02211212 | Y | |
| 970 | BAYAG02211213 | BAYAG02211213 | BAYAG02211661 | Y | |
| 971 | BAYAG02211662 | BAYAG02211662 | BAYAG02212110 | Y | |
| 972 | BAYAG02212564 | BAYAG02212564 | BAYAG02212573 | Y | |
| 973 | BAYAG02212574 | BAYAG02212574 | BAYAG02212591 | Y | |
| 974 | BAYAG02213065 | BAYAG02213065 | BAYAG02213089 | Y | |
| 975 | BAYAG02213094 | BAYAG02213094 | BAYAG02213096 | Y | |
| 976 | BAYAG02213097 | BAYAG02213097 | BAYAG02213099 | Y | |
| 977 | BAYAG02213163 | BAYAG02213163 | BAYAG02213168 | Y | |
| 978 | BAYAG02213169 | BAYAG02213169 | BAYAG02213174 | Y | |
| 979 | BAYAG02213175 | BAYAG02213175 | BAYAG02213190 | Y | |
| 980 | BAYAG02213191 | BAYAG02213191 | BAYAG02213197 | Y | |
| 981 | BAYAG02213198 | BAYAG02213198 | BAYAG02213204 | Y | |
| 982 | BAYAG02213205 | BAYAG02213205 | BAYAG02213223 | Y | |
| 983 | BAYAG02213224 | BAYAG02213224 | BAYAG02213231 | Y | |
| 984 | BAYAG02213253 | BAYAG02213253 | BAYAG02213271 | Y | |
| 985 | BAYAG02213272 | BAYAG02213272 | BAYAG02213284 | Y | |
| 986 | BAYAG02213376 | BAYAG02213376 | BAYAG02213400 | Y | |
| 987 | BAYAG02213401 | BAYAG02213401 | BAYAG02213420 | Y | |
| 988 | BAYAG02213497 | BAYAG02213497 | BAYAG02213507 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 989 | BAYAG02213522 | BAYAG02213522 | BAYAG02213775 | Y | |
| 990 | BAYAG02213831 | BAYAG02213831 | BAYAG02213833 | Y | |
| 991 | BAYAG02213840 | BAYAG02213840 | BAYAG02213844 | Y | |
| 992 | BAYAG02213845 | BAYAG02213845 | BAYAG02213849 | Y | |
| 993 | BAYAG02213866 | BAYAG02213866 | BAYAG02214120 | Y | |
| 994 | BAYAG02214121 | BAYAG02214121 | BAYAG02214166 | Y | |
| 995 | BAYAG02214170 | BAYAG02214170 | BAYAG02214307 | Y | |
| 996 | BAYAG02214384 | BAYAG02214384 | BAYAG02214385 | Y | |
| 997 | BAYAG02214386 | BAYAG02214386 | BAYAG02214395 | Y | |
| 998 | BAYAG02214398 | BAYAG02214398 | BAYAG02214400 | Y | |
| 999 | BAYAG02214403 | BAYAG02214403 | BAYAG02214404 | Y | |
| 1000 | BAYAG02214405 | BAYAG02214405 | BAYAG02214425 | Y | |
| 1001 | BAYAG02214533 | BAYAG02214533 | BAYAG02214602 | Y | |
| 1002 | BAYAG02214724 | BAYAG02214724 | BAYAG02214764 | Y | |
| 1003 | BAYAG02214765 | BAYAG02214765 | BAYAG02214785 | Y | |
| 1004 | BAYAG02214795 | BAYAG02214795 | BAYAG02214797 | Y | |
| 1005 | BAYAG02214849 | BAYAG02214849 | BAYAG02214856 | Y | |
| 1006 | BAYAG02214857 | BAYAG02214857 | BAYAG02214862 | Y | |
| 1007 | BAYAG02214863 | BAYAG02214863 | BAYAG02214871 | Y | |
| 1008 | BAYAG02214901 | BAYAG02214901 | BAYAG02214909 | Y | |
| 1009 | BAYAG02214910 | BAYAG02214910 | BAYAG02214930 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 1010 | BAYAG02214960 | BAYAG02214960 | BAYAG02215068 | Y | |
| 1011 | BAYAG02215072 | BAYAG02215072 | BAYAG02215127 | Y | |
| 1012 | BAYAG02215128 | BAYAG02215128 | BAYAG02215131 | Y | |
| 1013 | BAYAG02215642 | BAYAG02215642 | BAYAG02216151 | Y | |
| 1014 | BAYAG02216859 | BAYAG02216859 | BAYAG02216913 | Y | |
| 1015 | BAYAG02216914 | BAYAG02216914 | BAYAG02216916 | Y | |
| 1016 | BAYAG02216917 | BAYAG02216917 | BAYAG02216919 | Y | |
| 1017 | BAYAG02217054 | BAYAG02217054 | BAYAG02217057 | Y | |
| 1018 | BAYAG02217058 | BAYAG02217058D | BAYAG02217060D | Y | |
| 1019 | BAYAG02217093 | BAYAG02217093 | BAYAG02217098 | Y | |
| 1020 | BAYAG02217099 | BAYAG02217099 | BAYAG02217100 | Y | |
| 1021 | BAYAG02217101 | BAYAG02217101 | BAYAG02217102 | Y | |
| 1022 | BAYAG02217108 | BAYAG02217108 | BAYAG02217119 | Y | |
| 1023 | BAYAG02217120 | BAYAG02217120 | BAYAG02217293 | Y | |
| 1024 | BAYAG02217294 | BAYAG02217294 | BAYAG02217306 | Y | |
| 1025 | BAYAG02217307 | BAYAG02217307 | BAYAG02217310 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1026 | BAYAG02217311 | BAYAG02217311 | BAYAG02217315 | Y | |
| 1027 | BAYAG02217316 | BAYAG02217316 | BAYAG02217318 | Y | |
| 1028 | BAYAG02217319 | BAYAG02217319 | BAYAG02217346 | Y | |
| 1029 | BAYAG02217347 | BAYAG02217347 | BAYAG02217352 | Y | |
| 1030 | BAYAG02217384 | BAYAG02217384 | BAYAG02217417 | Y | |
| 1031 | BAYAG02217692 | BAYAG02217692 | BAYAG02217828 | Y | |
| 1032 | BAYAG02217829 | BAYAG02217829 | BAYAG02217840 | Y | |
| 1033 | BAYAG02217955 | BAYAG02217955 | BAYAG02217975 | Y | |
| 1034 | BAYAG02218154 | BAYAG02218154 | BAYAG02218216 | Y | |
| 1035 | BAYAG02218217 | BAYAG02218217 | BAYAG02218223 | Y | |
| 1036 | BAYAG02218482 | BAYAG02218482 | BAYAG02218485 | Y | |
| 1037 | BAYAG02218494 | BAYAG02218494 | BAYAG02218510 | Y | |
| 1038 | BAYAG02218511 | BAYAG02218511 | BAYAG02218514 | Y | |
| 1039 | BAYAG02219111 | BAYAG02219111 | BAYAG02219281 | Y | |
| 1040 | BAYAG02219890 | BAYAG02219890 | BAYAG02220619 | Y | |
| 1041 | BAYAG02220831 | BAYAG02220831 | BAYAG02220993 | Y | |
| 1042 | BAYAG02221148 | BAYAG02221148 | BAYAG02221169 | Y | |
| 1043 | BAYAG02221471 | BAYAG02221471 | BAYAG02221472 | Y | |
| 1044 | BAYAG02221473 | BAYAG02221473 | BAYAG02221488 | Y | |
| 1045 | BAYAG02221699 | BAYAG02221699 | BAYAG02221720 | Y | |
| 1046 | BAYAG02221721 | BAYAG02221721 | BAYAG02221742 | Y | |
| 1047 | BAYAG02221743 | BAYAG02221743 | BAYAG02221748 | Y | |
| 1048 | BAYAG02222073 | BAYAG02222073 | BAYAG02222126 | Y | |
| 1049 | BAYAG02222127 | BAYAG02222127 | BAYAG02222136 | Y | |
| 1050 | BAYAG02222137 | BAYAG02222137 | BAYAG02222141 | Y | |
| 1051 | BAYAG02222142 | BAYAG02222142 | BAYAG02222145 | Y | |
| 1052 | BAYAG02222146 | BAYAG02222146 | BAYAG02222152 | Y | |
| 1053 | BAYAG02222153 | BAYAG02222153 | BAYAG02222156 | Y | |
| 1054 | BAYAG02222157 | BAYAG02222157 | BAYAG02222160 | Y | |
| 1055 | BAYAG02222161 | BAYAG02222161 | BAYAG02222164 | Y | |
| 1056 | BAYAG02222261 | BAYAG02222261 | BAYAG02222266 | Y | |
| 1057 | BAYAG02222412 | BAYAG02222412 | BAYAG02222414 | Y | |
| 1058 | BAYAG02222876 | BAYAG02222876 | BAYAG02222878 | Y | |
| 1059 | BAYAG02222879 | BAYAG02222879 | BAYAG02222882 | Y | |
| 1060 | BAYAG02222883 | BAYAG02222883 | BAYAG02222936 | Y | |
| 1061 | BAYAG02222937 | BAYAG02222937 | BAYAG02222989 | Y | |
| 1062 | BAYAG02222990 | BAYAG02222990 | BAYAG02222992 | Y | |
| 1063 | BAYAG02222993 | BAYAG02222993 | BAYAG02223016 | Y | |
| 1064 | BAYAG02223017 | BAYAG02223017 | BAYAG02223019 | Y | |
| 1065 | BAYAG02223189 | BAYAG02223189 | BAYAG02223208 | Y | |
| 1066 | BAYAG02223209 | BAYAG02223209 | BAYAG02223371 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1067 | BAYAG02223372 | BAYAG02223372 | BAYAG02223420 | Y | |
| 1068 | BAYAG02223614 | BAYAG02223614 | BAYAG02223625 | Y | |
| 1069 | BAYAG02223626 | BAYAG02223626 | BAYAG02223629 | Y | |
| 1070 | BAYAG02223630 | BAYAG02223630 | BAYAG02223643 | Y | |
| 1071 | BAYAG02223644 | BAYAG02223644 | BAYAG02223679 | Y | |
| 1072 | BAYAG02223680 | BAYAG02223680 | BAYAG02223715 | Y | |
| 1073 | BAYAG02223716 | BAYAG02223716 | BAYAG02223750 | Y | |
| 1074 | BAYAG02223751 | BAYAG02223751 | BAYAG02223785 | Y | |
| 1075 | BAYAG02223832 | BAYAG02223832 | BAYAG02223851 | Y | |
| 1076 | BAYAG02223852 | BAYAG02223852 | BAYAG02223926 | Y | |
| 1077 | BAYAG02224002 | BAYAG02224002 | BAYAG02224022 | Y | |
| 1078 | BAYAG02224023 | BAYAG02224023 | BAYAG02224085 | Y | |
| 1079 | BAYAG02224086 | BAYAG02224086 | BAYAG02224144 | Y | |
| 1080 | BAYAG02224145 | BAYAG02224145 | BAYAG02224203 | Y | |
| 1081 | BAYAG02224546 | BAYAG02224546 | BAYAG02224552 | Y | |
| 1082 | BAYAG02224745 | BAYAG02224745 | BAYAG02224748 | Y | |
| 1083 | BAYAG02224749 | BAYAG02224749 | BAYAG02224752 | Y | |
| 1084 | BAYAG02224786 | BAYAG02224786 | BAYAG02224805 | Y | |
| 1085 | BAYAG02225186 | BAYAG02225186 | BAYAG02225188 | Y | |
| 1086 | BAYAG02225192 | BAYAG02225192 | BAYAG02225192 | Y | |
| 1087 | BAYAG02225193 | BAYAG02225193 | BAYAG02225193 | Y | |
| 1088 | BAYAG02225194 | BAYAG02225194 | BAYAG02225195 | Y | |
| 1089 | BAYAG02225196 | BAYAG02225196 | BAYAG02225196 | Y | |
| 1090 | BAYAG02225197 | BAYAG02225197 | BAYAG02225197 | Y | |
| 1091 | BAYAG02225198 | BAYAG02225198 | BAYAG02225198 | Y | |
| 1092 | BAYAG02225221 | BAYAG02225221 | BAYAG02225224 | Y | |
| 1093 | BAYAG02225225 | BAYAG02225225 | BAYAG02225226 | Y | |
| 1094 | BAYAG02225265 | BAYAG02225265 | BAYAG02225266 | Y | |
| 1095 | BAYAG02225276 | BAYAG02225276 | BAYAG02225466 | Y | |
| 1096 | BAYAG02225470 | BAYAG02225470 | BAYAG02225471 | Y | |
| 1097 | BAYAG02225472 | BAYAG02225472 | BAYAG02225474 | Y | |
| 1098 | BAYAG02225490 | BAYAG02225490 | BAYAG02225501 | Y | |
| 1099 | BAYAG02225533 | BAYAG02225533 | BAYAG02225536 | Y | |
| 1100 | BAYAG02225538 | BAYAG02225538 | BAYAG02228121 | Y | |
| 1101 | BAYAG02225997 | BAYAG02225538 | BAYAG02228121 | N | Bayer stipulates that this is a portion of a 2584 page document (BAYAG02225538 - BAYAG02228121). Bayer stipulates that the complete document is a true and correct copy. |
| 1102 | BAYAG02229646 | BAYAG02229646 | BAYAG02230084 | Y | |
| 1103 | BAYAG02230085 | BAYAG02230085 | BAYAG02231488 | Y | |
| 1104 | BAYAG02231489 | BAYAG02231489 | BAYAG02231712 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1105 | BAYAG02232153 | BAYAG02232153 | BAYAG02232898 | Y | |
| 1106 | BAYAG02233367 | BAYAG02233367 | BAYAG02234499 | Y | |
| 1107 | BAYAG02234535 | BAYAG02234535 | BAYAG02234637 | Y | |
| 1108 | BAYAG02234640 | BAYAG02234640 | BAYAG02234797 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 1109 | BAYAG02234798 | BAYAG02234798 | BAYAG02234816 | Y | |
| 1110 | BAYAG02234817 | BAYAG02234817 | BAYAG02234823 | Y | |
| 1111 | BAYAG02234824 | BAYAG02234824 | BAYAG02234853 | Y | |
| 1112 | BAYAG02234854 | BAYAG02234854 | BAYAG02234884 | Y | |
| 1113 | BAYAG02234885 | BAYAG02234885 | BAYAG02234962 | Y | |
| 1114 | BAYAG02234963 | BAYAG02234963 | BAYAG02237078 | Y | |
| 1115 | BAYAG02237079 | BAYAG02237079 | BAYAG02237230 | Y | |
| 1116 | BAYAG02237231 | BAYAG02237231 | BAYAG02239281 | Y | |
| 1117 | BAYAG02239282 | BAYAG02239282 | BAYAG02240954 | Y | |
| 1118 | BAYAG02240955 | BAYAG02240955 | BAYAG02242623 | Y | |
| 1119 | BAYAG02242624 | BAYAG02242624 | BAYAG02244282 | Y | |
| 1120 | BAYAG02244298 | BAYAG02244298 | BAYAG02244331 | Y | |
| 1121 | BAYAG02244332 | BAYAG02244332 | BAYAG02244537 | Y | |
| 1122 | BAYAG02244538 | BAYAG02244538 | BAYAG02244547 | Y | |
| 1123 | BAYAG02244548 | BAYAG02244548 | BAYAG02244659 | Y | |
| 1124 | BAYAG02244668 | BAYAG02244668 | BAYAG02244784 | Y | |
| 1125 | BAYAG02244785 | BAYAG02244785 | BAYAG02244900 | Y | |
| 1126 | BAYAG02244901 | BAYAG02244901 | BAYAG02244994 | Y | |
| 1127 | BAYAG02244995 | BAYAG02244995 | BAYAG02245088 | Y | |
| 1128 | BAYAG02245089 | BAYAG02245089 | BAYAG02245181 | Y | |
| 1129 | BAYAG02248686 | BAYAG02248686 | BAYAG02248691 | Y | |
| 1130 | BAYAG02248692 | BAYAG02248692 | BAYAG02248705 | Y | |
| 1131 | BAYAG02248706 | BAYAG02248706 | BAYAG02248720 | Y | |
| 1132 | BAYAG02248721 | BAYAG02248721 | BAYAG02248731 | Y | |
| 1133 | BAYAG02248732 | BAYAG02248732 | BAYAG02248736 | Y | |
| 1134 | BAYAG02248737 | BAYAG02248737 | BAYAG02248737 | Y | |
| 1135 | BAYAG02248738 | BAYAG02248738 | BAYAG02248742 | Y | |
| 1136 | BAYAG02248743 | BAYAG02248743 | BAYAG02248744 | Y | |
| 1137 | BAYAG02248745 | BAYAG02248745 | BAYAG02248748 | Y | |
| 1138 | BAYAG02248749 | BAYAG02248749 | BAYAG02248749 | Y | |
| 1139 | BAYAG02248750 | BAYAG02248750 | BAYAG02248750 | Y | |
| 1140 | BAYAG02248751 | BAYAG02248751 | BAYAG02248751 | Y | |
| 1141 | BAYAG02248752 | BAYAG02248752 | BAYAG02248754 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1142 | BAYAG02248756 | BAYAG02248756 | BAYAG02248757 | Y | |
| 1143 | BAYAG02248758 | BAYAG02248758 | BAYAG02248759 | Y | |
| 1144 | BAYAG02248763 | BAYAG02248763 | BAYAG02248764 | Y | |
| 1145 | BAYAG02248765 | BAYAG02248765 | BAYAG02248765 | Y | |
| 1146 | BAYAG02248766 | BAYAG02248766 | BAYAG02248768 | Y | |
| 1147 | BAYAG02248769 | BAYAG02248769 | BAYAG02248769 | Y | |
| 1148 | BAYAG02248770 | BAYAG02248770 | BAYAG02248771 | Y | |
| 1149 | BAYAG02248772 | BAYAG02248772 | BAYAG02248776 | Y | |
| 1150 | BAYAG02248778 | BAYAG02248778 | BAYAG02248778 | Y | |
| 1151 | BAYAG02248781 | BAYAG02248781 | BAYAG02248781 | Y | |
| 1152 | BAYAG02248782 | BAYAG02248782 | BAYAG02248783 | Y | |
| 1153 | BAYAG02248784 | BAYAG02248784 | BAYAG02248786 | Y | |
| 1154 | BAYAG02248788 | BAYAG02248788 | BAYAG02248788 | Y | |
| 1155 | BAYAG02248789 | BAYAG02248789 | BAYAG02248789 | Y | |
| 1156 | BAYAG02248790 | BAYAG02248790 | BAYAG02248791 | Y | |
| 1157 | BAYAG02248792 | BAYAG02248792 | BAYAG02248792 | Y | |
| 1158 | BAYAG02248793 | BAYAG02248793 | BAYAG02248793 | Y | |
| 1159 | BAYAG02248794 | BAYAG02248794 | BAYAG02248796 | Y | |
| 1160 | BAYAG02248797 | BAYAG02248797 | BAYAG02248798 | Y | |
| 1161 | BAYAG02248799 | BAYAG02248799 | BAYAG02248799 | Y | |
| 1162 | BAYAG02248800 | BAYAG02248800 | BAYAG02248800 | Y | |
| 1163 | BAYAG02248801 | BAYAG02248801 | BAYAG02248801 | Y | |
| 1164 | BAYAG02248802 | BAYAG02248802 | BAYAG02248802 | Y | |
| 1165 | BAYAG02248806 | BAYAG02248806 | BAYAG02248806 | Y | |
| 1166 | BAYAG02248807 | BAYAG02248807 | BAYAG02248807 | Y | |
| 1167 | BAYAG02248808 | BAYAG02248808 | BAYAG02248808 | Y | |
| 1168 | BAYAG02248809 | BAYAG02248809 | BAYAG02248810 | Y | |
| 1169 | BAYAG02248811 | BAYAG02248811 | BAYAG02248811 | Y | |
| 1170 | BAYAG02248812 | BAYAG02248812 | BAYAG02248812 | Y | |
| 1171 | BAYAG02248813 | BAYAG02248813 | BAYAG02248813 | Y | |
| 1172 | BAYAG02248814 | BAYAG02248814 | BAYAG02248815 | Y | |
| 1173 | BAYAG02248816 | BAYAG02248816 | BAYAG02248816 | Y | |
| 1174 | BAYAG02248817 | BAYAG02248817 | BAYAG02248817 | Y | |
| 1175 | BAYAG02248818 | BAYAG02248818 | BAYAG02248822 | Y | |
| 1176 | BAYAG02248823 | BAYAG02248823 | BAYAG02248837 | Y | |
| 1177 | BAYAG02248838 | BAYAG02248838 | BAYAG02248841 | Y | |
| 1178 | BAYAG02248842 | BAYAG02248842 | BAYAG02248884 | Y | |
| 1179 | BAYAG02248885 | BAYAG02248885 | BAYAG02248897 | Y | |
| 1180 | BAYAG02248898 | BAYAG02248898 | BAYAG02248908 | Y | |
| 1181 | BAYAG02248909 | BAYAG02248909 | BAYAG02248916 | Y | |
| 1182 | BAYAG02248922 | BAYAG02248922 | BAYAG02248923 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1183 | BAYAG02248924 | BAYAG02248924 | BAYAG02248939 | Y | |
| 1184 | BAYAG02248940 | BAYAG02248940 | BAYAG02248967 | Y | |
| 1185 | BAYAG02248986 | BAYAG02248986 | BAYAG02248991 | Y | |
| 1186 | BAYAG02249102 | BAYAG02249102 | BAYAG02249127 | Y | |
| 1187 | BAYAG02249128 | BAYAG02249128 | BAYAG02249154 | Y | |
| 1188 | BAYAG02249155 | BAYAG02249155 | BAYAG02249160 | Y | |
| 1189 | BAYAG02249161 | BAYAG02249161 | BAYAG02249167 | Y | |
| 1190 | BAYAG02249168 | BAYAG02249168 | BAYAG02249172 | Y | |
| 1191 | BAYAG02249173 | BAYAG02249173 | BAYAG02249179 | Y | |
| 1192 | BAYAG02249180 | BAYAG02249180 | BAYAG02249185 | Y | |
| 1193 | BAYAG02249186 | BAYAG02249186 | BAYAG02249296 | Y | |
| 1194 | BAYAG02249297 | BAYAG02249297 | BAYAG02249299 | Y | |
| 1195 | BAYAG02249300 | BAYAG02249300 | BAYAG02249318 | Y | |
| 1196 | BAYAG02249319 | BAYAG02249319 | BAYAG02249341 | Y | |
| 1197 | BAYAG02249342 | BAYAG02249342 | BAYAG02249347 | Y | |
| 1198 | BAYAG02249348 | BAYAG02249348 | BAYAG02249350 | Y | |
| 1199 | BAYAG02249351 | BAYAG02249351 | BAYAG02249401 | Y | |
| 1200 | BAYAG02249402 | BAYAG02249402 | BAYAG02249408 | Y | |
| 1201 | BAYAG02249409 | BAYAG02249409 | BAYAG02249426 | Y | |
| 1202 | BAYAG02249427 | BAYAG02249427 | BAYAG02249477 | Y | |
| 1203 | BAYAG02249478 | BAYAG02249478 | BAYAG02249481 | Y | |
| 1204 | BAYAG02249482 | BAYAG02249482 | BAYAG02249485 | Y | |
| 1205 | BAYAG02249486 | BAYAG02249486 | BAYAG02249552 | Y | |
| 1206 | BAYAG02249553 | BAYAG02249553 | BAYAG02249572 | Y | |
| 1207 | BAYAG02249573 | BAYAG02249573 | BAYAG02249609 | Y | |
| 1208 | BAYAG02249674 | BAYAG02249674 | BAYAG02249675 | Y | |
| 1209 | BAYAG02249676 | BAYAG02249676 | BAYAG02249679 | Y | |
| 1210 | BAYAG02249680 | BAYAG02249680 | BAYAG02249683 | Y | |
| 1211 | BAYAG02249684 | BAYAG02249684 | BAYAG02249685 | Y | |
| 1212 | BAYAG02249686 | BAYAG02249686 | BAYAG02249713 | Y | |
| 1213 | BAYAG02249714 | BAYAG02249714 | BAYAG02249725 | Y | |
| 1214 | BAYAG02249726 | BAYAG02249726 | BAYAG02249731 | Y | |
| 1215 | BAYAG02249732 | BAYAG02249732 | BAYAG02249733 | Y | |
| 1216 | BAYAG02249734 | BAYAG02249734 | BAYAG02249747 | Y | |
| 1217 | BAYAG02249876 | BAYAG02249876 | BAYAG02249889 | Y | |
| 1218 | BAYAG02249890 | BAYAG02249890 | BAYAG02249986 | Y | |
| 1219 | BAYAG02249996 | BAYAG02249996 | BAYAG02249998 | Y | |
| 1220 | BAYAG02249999 | BAYAG02249999 | BAYAG02250004 | Y | |
| 1221 | BAYAG02250005 | BAYAG02250005 | BAYAG02250008 | Y | |
| 1222 | BAYAG02250009 | BAYAG02250009 | BAYAG02250017 | Y | |
| 1223 | BAYAG02250018 | BAYAG02250018 | BAYAG02250023 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1224 | BAYAG02250024 | BAYAG02250024 | BAYAG02250049 | Y | |
| 1225 | BAYAG02250050 | BAYAG02250050 | BAYAG02250057 | Y | |
| 1226 | BAYAG02250058 | BAYAG02250058 | BAYAG02250065 | Y | |
| 1227 | BAYAG02250066 | BAYAG02250066 | BAYAG02250068 | Y | |
| 1228 | BAYAG02250205 | BAYAG02250205 | BAYAG02250273 | Y | |
| 1229 | BAYAG02250274 | BAYAG02250274 | BAYAG02250339 | Y | |
| 1230 | BAYAG02250340 | BAYAG02250340 | BAYAG02250476 | Y | |
| 1231 | BAYAG02250477 | BAYAG02250477 | BAYAG02250483 | Y | |
| 1232 | BAYAG02250489 | BAYAG02250489 | BAYAG02250492 | Y | |
| 1233 | BAYAG02250493 | BAYAG02250493 | BAYAG02250508 | Y | |
| 1234 | BAYAG02250509 | BAYAG02250509 | BAYAG02250514 | Y | |
| 1235 | BAYAG02250515 | BAYAG02250515 | BAYAG02250518 | Y | |
| 1236 | BAYAG02250519 | BAYAG02250519 | BAYAG02250522 | Y | |
| 1237 | BAYAG02250523 | BAYAG02250523 | BAYAG02250548 | Y | |
| 1238 | BAYAG02250549 | BAYAG02250549 | BAYAG02250565 | Y | |
| 1239 | BAYAG02250568 | BAYAG02250568 | BAYAG02250573 | Y | |
| 1240 | BAYAG02250574 | BAYAG02250574 | BAYAG02250700 | Y | |
| 1241 | BAYAG02250701 | BAYAG02250701 | BAYAG02250710 | Y | |
| 1242 | BAYAG02250718 | BAYAG02250718 | BAYAG02250724 | Y | |
| 1243 | BAYAG02250725 | BAYAG02250725 | BAYAG02250751 | Y | |
| 1244 | BAYAG02250752 | BAYAG02250752 | BAYAG02250770 | Y | |
| 1245 | BAYAG02250771 | BAYAG02250771 | BAYAG02250772 | Y | |
| 1246 | BAYAG02250773 | BAYAG02250773 | BAYAG02250809 | Y | |
| 1247 | BAYAG02250810 | BAYAG02250810 | BAYAG02250884 | Y | |
| 1248 | BAYAG02250885 | BAYAG02250885 | BAYAG02250933 | Y | |
| 1249 | BAYAG02250934 | BAYAG02250934 | BAYAG02250953 | Y | |
| 1250 | BAYAG02250954 | BAYAG02250954 | BAYAG02250957 | Y | |
| 1251 | BAYAG02250958 | BAYAG02250958 | BAYAG02251068 | Y | |
| 1252 | BAYAG02251078 | BAYAG02251078 | BAYAG02251089 | Y | |
| 1253 | BAYAG02251090 | BAYAG02251090 | BAYAG02251097 | Y | |
| 1254 | BAYAG02251098 | BAYAG02251098 | BAYAG02251140 | Y | |
| 1255 | BAYAG02251141 | BAYAG02251141 | BAYAG02251310 | Y | |
| 1256 | BAYAG02251311 | BAYAG02251311 | BAYAG02251437 | Y | |
| 1257 | BAYAG02251438 | BAYAG02251438 | BAYAG02251443 | Y | |
| 1258 | BAYAG02251444 | BAYAG02251444 | BAYAG02251536 | Y | |
| 1259 | BAYAG02251537 | BAYAG02251537 | BAYAG02251569 | Y | |
| 1260 | BAYAG02251570 | BAYAG02251570 | BAYAG02251680 | Y | |
| 1261 | BAYAG02251681 | BAYAG02251681 | BAYAG02251832 | Y | |
| 1262 | BAYAG02251833 | BAYAG02251833 | BAYAG02251874 | Y | |
| 1263 | BAYAG02251875 | BAYAG02251875 | BAYAG02252012 | Y | |
| 1264 | BAYAG02252013 | BAYAG02252013 | BAYAG02252017 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1265 | BAYAG02252018 | BAYAG02252018 | BAYAG02252095 | Y | |
| 1266 | BAYAG02252096 | BAYAG02252096 | BAYAG02252173 | Y | |
| 1267 | BAYAG02252174 | BAYAG02252174 | BAYAG02252179 | Y | |
| 1268 | BAYAG02252180 | BAYAG02252180 | BAYAG02252208 | Y | |
| 1269 | BAYAG02252209 | BAYAG02252209 | BAYAG02252210 | Y | |
| 1270 | BAYAG02252211 | BAYAG02252211 | BAYAG02252213 | Y | |
| 1271 | BAYAG02252214 | BAYAG02252214 | BAYAG02252565 | Y | |
| 1272 | BAYAG02252566 | BAYAG02252566 | BAYAG02252603 | Y | |
| 1273 | BAYAG02252604 | BAYAG02252604 | BAYAG02252655 | Y | |
| 1274 | BAYAG02252656 | BAYAG02252656 | BAYAG02252719 | Y | |
| 1275 | BAYAG02252720 | BAYAG02252720 | BAYAG02252801 | Y | |
| 1276 | BAYAG02252802 | BAYAG02252802 | BAYAG02252911 | Y | |
| 1277 | BAYAG02252912 | BAYAG02252912 | BAYAG02253049 | Y | |
| 1278 | BAYAG02253050 | BAYAG02253050 | BAYAG02253169 | Y | |
| 1279 | BAYAG02253170 | BAYAG02253170 | BAYAG02253414 | Y | |
| 1280 | BAYAG02253415 | BAYAG02253415 | BAYAG02253509 | Y | |
| 1281 | BAYAG02253510 | BAYAG02253510 | BAYAG02253529 | Y | |
| 1282 | BAYAG02253530 | BAYAG02253530 | BAYAG02253795 | Y | |
| 1283 | BAYAG02253796 | BAYAG02253796 | BAYAG02253800 | Y | |
| 1284 | BAYAG02253801 | BAYAG02253801 | BAYAG02253902 | Y | |
| 1285 | BAYAG02253903 | BAYAG02253903 | BAYAG02253965 | Y | |
| 1286 | BAYAG02253966 | BAYAG02253966 | BAYAG02253986 | Y | |
| 1287 | BAYAG02253987 | BAYAG02253987 | BAYAG02254008 | Y | |
| 1288 | BAYAG02254009 | BAYAG02254009 | BAYAG02254030 | Y | |
| 1289 | BAYAG02254031 | BAYAG02254031 | BAYAG02254035 | Y | |
| 1290 | BAYAG02254036 | BAYAG02254036 | BAYAG02254037 | Y | |
| 1291 | BAYAG02254038 | BAYAG02254038 | BAYAG02254039 | Y | |
| 1292 | BAYAG02254040 | BAYAG02254040 | BAYAG02254042 | Y | |
| 1293 | BAYAG02254043 | BAYAG02254043 | BAYAG02254044 | Y | |
| 1294 | BAYAG02254045 | BAYAG02254045 | BAYAG02254048 | Y | |
| 1295 | BAYAG02254049 | BAYAG02254049 | BAYAG02254052 | Y | |
| 1296 | BAYAG02254053 | BAYAG02254053 | BAYAG02254054 | Y | |
| 1297 | BAYAG02254055 | BAYAG02254055 | BAYAG02254056 | Y | |
| 1298 | BAYAG02254057 | BAYAG02254057 | BAYAG02254068 | Y | |
| 1299 | BAYAG02254069 | BAYAG02254069 | BAYAG02254077 | Y | |
| 1300 | BAYAG02254078 | BAYAG02254078 | BAYAG02254086 | Y | |
| 1301 | BAYAG02254087 | BAYAG02254087 | BAYAG02254096 | Y | |
| 1302 | BAYAG02254097 | BAYAG02254097 | BAYAG02254100 | Y | |
| 1303 | BAYAG02254101 | BAYAG02254101 | BAYAG02254105 | Y | |
| 1304 | BAYAG02254106 | BAYAG02254106 | BAYAG02254107 | Y | |
| 1305 | BAYAG02254108 | BAYAG02254108 | BAYAG02254109 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1306 | BAYAG02254110 | BAYAG02254110 | BAYAG02254111 | Y | |
| 1307 | BAYAG02254112 | BAYAG02254112 | BAYAG02254113 | Y | |
| 1308 | BAYAG02254114 | BAYAG02254114 | BAYAG02254389 | Y | |
| 1309 | BAYAG02254390 | BAYAG02254390 | BAYAG02254487 | Y | |
| 1310 | BAYAG02254488 | BAYAG02254488 | BAYAG02254615 | Y | |
| 1311 | BAYAG02254616 | BAYAG02254616 | BAYAG02254625 | Y | |
| 1312 | BAYAG02254626 | BAYAG02254626 | BAYAG02254628 | Y | |
| 1313 | BAYAG02254629 | BAYAG02254629 | BAYAG02254633 | Y | |
| 1314 | BAYAG02254634 | BAYAG02254634 | BAYAG02254636 | Y | |
| 1315 | BAYAG02254637 | BAYAG02254637 | BAYAG02254847 | Y | |
| 1316 | BAYAG02254848 | BAYAG02254848 | BAYAG02254850 | Y | |
| 1317 | BAYAG02254851 | BAYAG02254851 | BAYAG02254853 | Y | |
| 1318 | BAYAG02254854 | BAYAG02254854 | BAYAG02254858 | Y | |
| 1319 | BAYAG02254859 | BAYAG02254859 | BAYAG02254880 | Y | |
| 1320 | BAYAG02254881 | BAYAG02254881 | BAYAG02254883 | Y | |
| 1321 | BAYAG02254884 | BAYAG02254884 | BAYAG02254906 | Y | |
| 1322 | BAYAG02254907 | BAYAG02254907 | BAYAG02254917 | Y | |
| 1323 | BAYAG02254918 | BAYAG02254918 | BAYAG02254920 | Y | |
| 1324 | BAYAG02254921 | BAYAG02254921 | BAYAG02254927 | Y | |
| 1325 | BAYAG02254928 | BAYAG02254928 | BAYAG02254934 | Y | |
| 1326 | BAYAG02254935 | BAYAG02254935 | BAYAG02254939 | Y | |
| 1327 | BAYAG02254940 | BAYAG02254940 | BAYAG02254945 | Y | |
| 1328 | BAYAG02254946 | BAYAG02254946 | BAYAG02254957 | Y | |
| 1329 | BAYAG02254958 | BAYAG02254958 | BAYAG02254984 | Y | |
| 1330 | BAYAG02254985 | BAYAG02254985 | BAYAG02254986 | Y | |
| 1331 | BAYAG02254987 | BAYAG02254987 | BAYAG02255013 | Y | |
| 1332 | BAYAG02255014 | BAYAG02255014 | BAYAG02255026 | Y | |
| 1333 | BAYAG02255027 | BAYAG02255027 | BAYAG02255035 | Y | |
| 1334 | BAYAG02255036 | BAYAG02255036 | BAYAG02255049 | Y | |
| 1335 | BAYAG02255050 | BAYAG02255050 | BAYAG02255051 | Y | |
| 1336 | BAYAG02255052 | BAYAG02255052 | BAYAG02255052 | Y | |
| 1337 | BAYAG02255053 | BAYAG02255053 | BAYAG02255053 | Y | |
| 1338 | BAYAG02255055 | BAYAG02255055 | BAYAG02255056 | Y | |
| 1339 | BAYAG02255059 | BAYAG02255059 | BAYAG02255059 | Y | |
| 1340 | BAYAG02255060 | BAYAG02255060 | BAYAG02255060 | Y | |
| 1341 | BAYAG02255061 | BAYAG02255061 | BAYAG02255062 | Y | |
| 1342 | BAYAG02255063 | BAYAG02255063 | BAYAG02255065 | Y | |
| 1343 | BAYAG02255066 | BAYAG02255066 | BAYAG02255067 | Y | |
| 1344 | BAYAG02255068 | BAYAG02255068 | BAYAG02255068 | Y | |
| 1345 | BAYAG02255069 | BAYAG02255069 | BAYAG02255070 | Y | |
| 1346 | BAYAG02255071 | BAYAG02255071 | BAYAG02255077 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1347 | BAYAG02255078 | BAYAG02255078 | BAYAG02255080 | Y | |
| 1348 | BAYAG02255081 | BAYAG02255081 | BAYAG02255081 | Y | |
| 1349 | BAYAG02255082 | BAYAG02255082 | BAYAG02255082 | Y | |
| 1350 | BAYAG02255083 | BAYAG02255083 | BAYAG02255083 | Y | |
| 1351 | BAYAG02255086 | BAYAG02255086 | BAYAG02255086 | Y | |
| 1352 | BAYAG02255087 | BAYAG02255087 | BAYAG02255087 | Y | |
| 1353 | BAYAG02255088 | BAYAG02255088 | BAYAG02255088 | Y | |
| 1354 | BAYAG02255095 | BAYAG02255095 | BAYAG02255095 | Y | |
| 1355 | BAYAG02255102 | BAYAG02255102 | BAYAG02255103 | Y | |
| 1356 | BAYAG02255104 | BAYAG02255104 | BAYAG02255104 | Y | |
| 1357 | BAYAG02255111 | BAYAG02255111 | BAYAG02255111 | Y | |
| 1358 | BAYAG02255112 | BAYAG02255112 | BAYAG02255113 | Y | |
| 1359 | BAYAG02255114 | BAYAG02255114 | BAYAG02255115 | Y | |
| 1360 | BAYAG02255116 | BAYAG02255116 | BAYAG02255117 | Y | |
| 1361 | BAYAG02255123 | BAYAG02255123 | BAYAG02255123 | Y | |
| 1362 | BAYAG02255124 | BAYAG02255124 | BAYAG02255124 | Y | |
| 1363 | BAYAG02255125 | BAYAG02255125 | BAYAG02255125 | Y | |
| 1364 | BAYAG02255128 | BAYAG02255128 | BAYAG02255129 | Y | |
| 1365 | BAYAG02255130 | BAYAG02255130 | BAYAG02255131 | Y | |
| 1366 | BAYAG02255132 | BAYAG02255132 | BAYAG02255134 | Y | |
| 1367 | BAYAG02255135 | BAYAG02255135 | BAYAG02255137 | Y | |
| 1368 | BAYAG02255138 | BAYAG02255138 | BAYAG02255139 | Y | |
| 1369 | BAYAG02255148 | BAYAG02255148 | BAYAG02255148 | Y | |
| 1370 | BAYAG02255149 | BAYAG02255149 | BAYAG02255150 | Y | |
| 1371 | BAYAG02255151 | BAYAG02255151 | BAYAG02255153 | Y | |
| 1372 | BAYAG02255154 | BAYAG02255154 | BAYAG02255156 | Y | |
| 1373 | BAYAG02255157 | BAYAG02255157 | BAYAG02255161 | Y | |
| 1374 | BAYAG02255162 | BAYAG02255162 | BAYAG02255163 | Y | |
| 1375 | BAYAG02255164 | BAYAG02255164 | BAYAG02255166 | Y | |
| 1376 | BAYAG02255167 | BAYAG02255167 | BAYAG02255169 | Y | |
| 1377 | BAYAG02255172 | BAYAG02255172 | BAYAG02255173 | Y | |
| 1378 | BAYAG02255174 | BAYAG02255174 | BAYAG02255176 | Y | |
| 1379 | BAYAG02255181 | BAYAG02255181 | BAYAG02255181 | Y | |
| 1380 | BAYAG02255182 | BAYAG02255182 | BAYAG02255184 | Y | |
| 1381 | BAYAG02255185 | BAYAG02255185 | BAYAG02255185 | Y | |
| 1382 | BAYAG02255186 | BAYAG02255186 | BAYAG02255186 | Y | |
| 1383 | BAYAG02255187 | BAYAG02255187 | BAYAG02255188 | Y | |
| 1384 | BAYAG02255191 | BAYAG02255191 | BAYAG02255192 | Y | |
| 1385 | BAYAG02255193 | BAYAG02255193 | BAYAG02255194 | Y | |
| 1386 | BAYAG02255197 | BAYAG02255197 | BAYAG02255197 | Y | |
| 1387 | BAYAG02255198 | BAYAG02255198 | BAYAG02255198 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1388 | BAYAG02255199 | BAYAG02255199 | BAYAG02255199 | Y | |
| 1389 | BAYAG02255217 | BAYAG02255217 | BAYAG02255217 | Y | |
| 1390 | BAYAG02255218 | BAYAG02255218 | BAYAG02255218 | Y | |
| 1391 | BAYAG02255219 | BAYAG02255219 | BAYAG02255220 | Y | |
| 1392 | BAYAG02255221 | BAYAG02255221 | BAYAG02255225 | Y | |
| 1393 | BAYAG02255226 | BAYAG02255226 | BAYAG02255227 | Y | |
| 1394 | BAYAG02255228 | BAYAG02255228 | BAYAG02255228 | Y | |
| 1395 | BAYAG02255229 | BAYAG02255229 | BAYAG02255229 | Y | |
| 1396 | BAYAG02255230 | BAYAG02255230 | BAYAG02255230 | Y | |
| 1397 | BAYAG02255231 | BAYAG02255231 | BAYAG02255231 | Y | |
| 1398 | BAYAG02255232 | BAYAG02255232 | BAYAG02255233 | Y | |
| 1399 | BAYAG02255234 | BAYAG02255234 | BAYAG02255247 | Y | |
| 1400 | BAYAG02255248 | BAYAG02255248 | BAYAG02255269 | Y | |
| 1401 | BAYAG02255270 | BAYAG02255270 | BAYAG02255299 | Y | |
| 1402 | BAYAG02255300 | BAYAG02255300 | BAYAG02255305 | Y | |
| 1403 | BAYAG02255306 | BAYAG02255306 | BAYAG02255330 | Y | |
| 1404 | BAYAG02255331 | BAYAG02255331 | BAYAG02255334 | Y | |
| 1405 | BAYAG02255335 | BAYAG02255335 | BAYAG02255350 | Y | |
| 1406 | BAYAG02255351 | BAYAG02255351 | BAYAG02255359 | Y | |
| 1407 | BAYAG02255360 | BAYAG02255360 | BAYAG02255363 | Y | |
| 1408 | BAYAG02255364 | BAYAG02255364 | BAYAG02255380 | Y | |
| 1409 | BAYAG02255381 | BAYAG02255381 | BAYAG02255396 | Y | |
| 1410 | BAYAG02255397 | BAYAG02255397 | BAYAG02255402 | Y | |
| 1411 | BAYAG02255403 | BAYAG02255403 | BAYAG02255410 | Y | |
| 1412 | BAYAG02255411 | BAYAG02255411 | BAYAG02255436 | Y | |
| 1413 | BAYAG02255437 | BAYAG02255437 | BAYAG02255452 | Y | |
| 1414 | BAYAG02255453 | BAYAG02255453 | BAYAG02255468 | Y | |
| 1415 | BAYAG02255469 | BAYAG02255469 | BAYAG02255483 | Y | |
| 1416 | BAYAG02255484 | BAYAG02255484 | BAYAG02255518 | Y | |
| 1417 | BAYAG02255519 | BAYAG02255519 | BAYAG02255520 | Y | |
| 1418 | BAYAG02255521 | BAYAG02255521 | BAYAG02255526 | Y | |
| 1419 | BAYAG02255527 | BAYAG02255527 | BAYAG02255535 | Y | |
| 1420 | BAYAG02255540 | BAYAG02255540 | BAYAG02255559 | Y | |
| 1421 | BAYAG02255560 | BAYAG02255560 | BAYAG02255563 | Y | |
| 1422 | BAYAG02255564 | BAYAG02255564 | BAYAG02255569 | Y | |
| 1423 | BAYAG02255570 | BAYAG02255570 | BAYAG02255573 | Y | |
| 1424 | BAYAG02255574 | BAYAG02255574 | BAYAG02255594 | Y | |
| 1425 | BAYAG02255595 | BAYAG02255595 | BAYAG02255598 | Y | |
| 1426 | BAYAG02255599 | BAYAG02255599 | BAYAG02255644 | Y | |
| 1427 | BAYAG02255645 | BAYAG02255645 | BAYAG02255654 | Y | |
| 1428 | BAYAG02255697 | BAYAG02255697 | BAYAG02255700 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1429 | BAYAG02255761 | BAYAG02255761 | BAYAG02255764 | Y | |
| 1430 | BAYAG02255788 | BAYAG02255788 | BAYAG02255795 | Y | |
| 1431 | BAYAG02255818 | BAYAG02255818 | BAYAG02255847 | Y | |
| 1432 | BAYAG02255848 | BAYAG02255848 | BAYAG02255875 | Y | |
| 1433 | BAYAG02255876 | BAYAG02255876 | BAYAG02255922 | Y | |
| 1434 | BAYAG02255963 | BAYAG02255963 | BAYAG02256037 | Y | |
| 1435 | BAYAG02256045 | BAYAG02256045 | BAYAG02256047 | Y | |
| 1436 | BAYAG02256048 | BAYAG02256048 | BAYAG02256097 | Y | |
| 1437 | BAYAG02256098 | BAYAG02256098 | BAYAG02256147 | Y | |
| 1438 | BAYAG02256148 | BAYAG02256148 | BAYAG02256249 | Y | |
| 1439 | BAYAG02256313 | BAYAG02256313 | BAYAG02256410 | Y | |
| 1440 | BAYAG02256411 | BAYAG02256411 | BAYAG02256521 | Y | |
| 1441 | BAYAG02256522 | BAYAG02256522 | BAYAG02256541 | Y | |
| 1442 | BAYAG02256608 | BAYAG02256608 | BAYAG02256627 | Y | |
| 1443 | BAYAG02256628 | BAYAG02256628 | BAYAG02256650 | Y | |
| 1444 | BAYAG02256651 | BAYAG02256651 | BAYAG02256708 | Y | |
| 1445 | BAYAG02256709 | BAYAG02256709 | BAYAG02256710 | Y | |
| 1446 | BAYAG02256714 | BAYAG02256714 | BAYAG02256715 | Y | |
| 1447 | BAYAG02256716 | BAYAG02256716 | BAYAG02256772 | Y | |
| 1448 | BAYAG02256837 | BAYAG02256837 | BAYAG02256889 | Y | |
| 1449 | BAYAG02256890 | BAYAG02256890 | BAYAG02256901 | Y | |
| 1450 | BAYAG02256902 | BAYAG02256902 | BAYAG02257021 | Y | |
| 1451 | BAYAG02257022 | BAYAG02257022 | BAYAG02257023 | Y | |
| 1452 | BAYAG02257024 | BAYAG02257024 | BAYAG02257106 | Y | |
| 1453 | BAYAG02257107 | BAYAG02257107 | BAYAG02257127 | Y | |
| 1454 | BAYAG02257128 | BAYAG02257128 | BAYAG02257171 | Y | |
| 1455 | BAYAG02257172 | BAYAG02257172 | BAYAG02257175 | Y | |
| 1456 | BAYAG02257176 | BAYAG02257176 | BAYAG02257180 | Y | |
| 1457 | BAYAG02257181 | BAYAG02257181 | BAYAG02257244 | Y | |
| 1458 | BAYAG02257245 | BAYAG02257245 | BAYAG02257250 | Y | |
| 1459 | BAYAG02257251 | BAYAG02257251 | BAYAG02257254 | Y | |
| 1460 | BAYAG02257255 | BAYAG02257255 | BAYAG02257261 | Y | |
| 1461 | BAYAG02257262 | BAYAG02257262 | BAYAG02257268 | Y | |
| 1462 | BAYAG02257269 | BAYAG02257269 | BAYAG02257276 | Y | |
| 1463 | BAYAG02257277 | BAYAG02257277 | BAYAG02257284 | Y | |
| 1464 | BAYAG02257285 | BAYAG02257285 | BAYAG02257292 | Y | |
| 1465 | BAYAG02257293 | BAYAG02257293 | BAYAG02257322 | Y | |
| 1466 | BAYAG02257354 | BAYAG02257354 | BAYAG02257456 | Y | |
| 1467 | BAYAG02257457 | BAYAG02257457 | BAYAG02257468 | Y | |
| 1468 | BAYAG02257482 | BAYAG02257482 | BAYAG02257524 | Y | |
| 1469 | BAYAG02257560 | BAYAG02257560 | BAYAG02257572 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1470 | BAYAG02257573 | BAYAG02257573 | BAYAG02257683 | Y | |
| 1471 | BAYAG02257739 | BAYAG02257739 | BAYAG02257949 | Y | |
| 1472 | BAYAG02257950 | BAYAG02257950 | BAYAG02258059 | Y | |
| 1473 | BAYAG02258113 | BAYAG02258113 | BAYAG02258215 | Y | |
| 1474 | BAYAG02258216 | BAYAG02258216 | BAYAG02258233 | Y | |
| 1475 | BAYAG02258234 | BAYAG02258234 | BAYAG02258250 | Y | |
| 1476 | BAYAG02258251 | BAYAG02258251 | BAYAG02258361 | Y | |
| 1477 | BAYAG02258362 | BAYAG02258362 | BAYAG02258572 | Y | |
| 1478 | BAYAG02258573 | BAYAG02258573 | BAYAG02258682 | Y | |
| 1479 | BAYAG02258683 | BAYAG02258683 | BAYAG02258686 | Y | |
| 1480 | BAYAG02258687 | BAYAG02258687 | BAYAG02258691 | Y | |
| 1481 | BAYAG02258692 | BAYAG02258692 | BAYAG02258696 | Y | |
| 1482 | BAYAG02258697 | BAYAG02258697 | BAYAG02258711 | Y | |
| 1483 | BAYAG02258768 | BAYAG02258768 | BAYAG02258802 | Y | |
| 1484 | BAYAG02258803 | BAYAG02258803 | BAYAG02258937 | Y | |
| 1485 | BAYAG02258938 | BAYAG02258938 | BAYAG02258946 | Y | |
| 1486 | BAYAG02258947 | BAYAG02258947 | BAYAG02259053 | Y | |
| 1487 | BAYAG02259054 | BAYAG02259054 | BAYAG02259109 | Y | |
| 1488 | BAYAG02259110 | BAYAG02259110 | BAYAG02259220 | Y | |
| 1489 | BAYAG02259253 | BAYAG02259253 | BAYAG02259257 | Y | |
| 1490 | BAYAG02259298 | BAYAG02259298 | BAYAG02259302 | Y | |
| 1491 | BAYAG02259303 | BAYAG02259303 | BAYAG02259307 | Y | |
| 1492 | BAYAG02259308 | BAYAG02259308 | BAYAG02259346 | Y | |
| 1493 | BAYAG02259347 | BAYAG02259347 | BAYAG02259370 | Y | |
| 1494 | BAYAG02259371 | BAYAG02259371 | BAYAG02259406 | Y | |
| 1495 | BAYAG02259407 | BAYAG02259407 | BAYAG02259444 | Y | |
| 1496 | BAYAG02259445 | BAYAG02259445 | BAYAG02259482 | Y | |
| 1497 | BAYAG02259483 | BAYAG02259483 | BAYAG02259536 | Y | |
| 1498 | BAYAG02259537 | BAYAG02259537 | BAYAG02259643 | Y | |
| 1499 | BAYAG02259644 | BAYAG02259644 | BAYAG02259671 | Y | |
| 1500 | BAYAG02259672 | BAYAG02259672 | BAYAG02259746 | Y | |
| 1501 | BAYAG02259747 | BAYAG02259747 | BAYAG02259786 | Y | |
| 1502 | BAYAG02259787 | BAYAG02259787 | BAYAG02259836 | Y | |
| 1503 | BAYAG02259837 | BAYAG02259837 | BAYAG02259938 | Y | |
| 1504 | BAYAG02259942 | BAYAG02259942 | BAYAG02259943 | Y | |
| 1505 | BAYAG02259944 | BAYAG02259944 | BAYAG02260079 | Y | |
| 1506 | BAYAG02260080 | BAYAG02260080 | BAYAG02260110 | Y | |
| 1507 | BAYAG02260177 | BAYAG02260177 | BAYAG02260199 | Y | |
| 1508 | BAYAG02260200 | BAYAG02260200 | BAYAG02260204 | Y | |
| 1509 | BAYAG02260205 | BAYAG02260205 | BAYAG02260251 | Y | |
| 1510 | BAYAG02260252 | BAYAG02260252 | BAYAG02260254 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1511 | BAYAG02260255 | BAYAG02260255 | BAYAG02260257 | Y | |
| 1512 | BAYAG02260258 | BAYAG02260258 | BAYAG02260314 | Y | |
| 1513 | BAYAG02260315 | BAYAG02260315 | BAYAG02260381 | Y | |
| 1514 | BAYAG02260382 | BAYAG02260382 | BAYAG02260508 | Y | |
| 1515 | BAYAG02260509 | BAYAG02260509 | BAYAG02260509 | Y | |
| 1516 | BAYAG02260510 | BAYAG02260510 | BAYAG02260511 | Y | |
| 1517 | BAYAG02260518 | BAYAG02260518 | BAYAG02260518 | Y | |
| 1518 | BAYAG02260528 | BAYAG02260528 | BAYAG02260529 | Y | |
| 1519 | BAYAG02260530 | BAYAG02260530 | BAYAG02260530 | Y | |
| 1520 | BAYAG02260531 | BAYAG02260531 | BAYAG02260532 | Y | |
| 1521 | BAYAG02260533 | BAYAG02260533 | BAYAG02260534 | Y | |
| 1522 | BAYAG02260535 | BAYAG02260535 | BAYAG02260536 | Y | |
| 1523 | BAYAG02260537 | BAYAG02260537 | BAYAG02260538 | Y | |
| 1524 | BAYAG02260539 | BAYAG02260539 | BAYAG02260540 | Y | |
| 1525 | BAYAG02260541 | BAYAG02260541 | BAYAG02260542 | Y | |
| 1526 | BAYAG02260543 | BAYAG02260543 | BAYAG02260650 | Y | |
| 1527 | BAYAG02260651 | BAYAG02260651 | BAYAG02260658 | Y | |
| 1528 | BAYAG02260659 | BAYAG02260659 | BAYAG02260661 | Y | |
| 1529 | BAYAG02260662 | BAYAG02260662 | BAYAG02260670 | Y | |
| 1530 | BAYAG02260671 | BAYAG02260671 | BAYAG02260671 | Y | |
| 1531 | BAYAG02260672 | BAYAG02260672 | BAYAG02260674 | Y | |
| 1532 | BAYAG02260687 | BAYAG02260687 | BAYAG02260687 | Y | |
| 1533 | BAYAG02260688 | BAYAG02260688 | BAYAG02260691 | Y | |
| 1534 | BAYAG02260694 | BAYAG02260694 | BAYAG02260694 | Y | |
| 1535 | BAYAG02260695 | BAYAG02260695 | BAYAG02260696 | Y | |
| 1536 | BAYAG02260697 | BAYAG02260697 | BAYAG02260700 | Y | |
| 1537 | BAYAG02260701 | BAYAG02260701 | BAYAG02260710 | Y | |
| 1538 | BAYAG02260711 | BAYAG02260711 | BAYAG02260720 | Y | |
| 1539 | BAYAG02260721 | BAYAG02260721 | BAYAG02260724 | Y | |
| 1540 | BAYAG02260725 | BAYAG02260725 | BAYAG02260733 | Y | |
| 1541 | BAYAG02260734 | BAYAG02260734 | BAYAG02260737 | Y | |
| 1542 | BAYAG02260739 | BAYAG02260739 | BAYAG02260740 | Y | |
| 1543 | BAYAG02260741 | BAYAG02260741 | BAYAG02260741 | Y | |
| 1544 | BAYAG02260742 | BAYAG02260742 | BAYAG02260761 | Y | |
| 1545 | BAYAG02260762 | BAYAG02260762 | BAYAG02260764 | Y | |
| 1546 | BAYAG02260765 | BAYAG02260765 | BAYAG02260791 | Y | |
| 1547 | BAYAG02260792 | BAYAG02260792 | BAYAG02260792 | Y | |
| 1548 | BAYAG02260793 | BAYAG02260793 | BAYAG02260795 | Y | |
| 1549 | BAYAG02260796 | BAYAG02260796 | BAYAG02260797 | Y | |
| 1550 | BAYAG02260798 | BAYAG02260798 | BAYAG02260801 | Y | |
| 1551 | BAYAG02260802 | BAYAG02260802 | BAYAG02260802 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1552 | BAYAG02260803 | BAYAG02260803 | BAYAG02260810 | Y | |
| 1553 | BAYAG02260811 | BAYAG02260811 | BAYAG02260811 | Y | |
| 1554 | BAYAG02260812 | BAYAG02260812 | BAYAG02260812 | Y | |
| 1555 | BAYAG02260813 | BAYAG02260813 | BAYAG02260814 | Y | |
| 1556 | BAYAG02260815 | BAYAG02260815 | BAYAG02260816 | Y | |
| 1557 | BAYAG02260820 | BAYAG02260820 | BAYAG02260822 | Y | |
| 1558 | BAYAG02260830 | BAYAG02260830 | BAYAG02260830 | Y | |
| 1559 | BAYAG02260831 | BAYAG02260831 | BAYAG02260832 | Y | |
| 1560 | BAYAG02260833 | BAYAG02260833 | BAYAG02260833 | Y | |
| 1561 | BAYAG02260835 | BAYAG02260835 | BAYAG02260835 | Y | |
| 1562 | BAYAG02260836 | BAYAG02260836 | BAYAG02260838 | Y | |
| 1563 | BAYAG02260839 | BAYAG02260839 | BAYAG02260840 | Y | |
| 1564 | BAYAG02260841 | BAYAG02260841 | BAYAG02260843 | Y | |
| 1565 | BAYAG02260844 | BAYAG02260844 | BAYAG02260845 | Y | |
| 1566 | BAYAG02260846 | BAYAG02260846 | BAYAG02260847 | Y | |
| 1567 | BAYAG02260849 | BAYAG02260849 | BAYAG02260849 | Y | |
| 1568 | BAYAG02260851 | BAYAG02260851 | BAYAG02260873 | Y | |
| 1569 | BAYAG02260874 | BAYAG02260874 | BAYAG02260874 | Y | |
| 1570 | BAYAG02260875 | BAYAG02260875 | BAYAG02260875 | Y | |
| 1571 | BAYAG02260876 | BAYAG02260876 | BAYAG02260876 | Y | |
| 1572 | BAYAG02260877 | BAYAG02260877 | BAYAG02260877 | Y | |
| 1573 | BAYAG02260878 | BAYAG02260878 | BAYAG02260878 | Y | |
| 1574 | BAYAG02260879 | BAYAG02260879 | BAYAG02260879 | Y | |
| 1575 | BAYAG02260880 | BAYAG02260880 | BAYAG02260880 | Y | |
| 1576 | BAYAG02260881 | BAYAG02260881 | BAYAG02260881 | Y | |
| 1577 | BAYAG02260884 | BAYAG02260884 | BAYAG02260884 | Y | |
| 1578 | BAYAG02260885 | BAYAG02260885 | BAYAG02260885 | Y | |
| 1579 | BAYAG02260886 | BAYAG02260886 | BAYAG02260886 | Y | |
| 1580 | BAYAG02260887 | BAYAG02260887 | BAYAG02260888 | Y | |
| 1581 | BAYAG02260889 | BAYAG02260889 | BAYAG02260889 | Y | |
| 1582 | BAYAG02260890 | BAYAG02260890 | BAYAG02260890 | Y | |
| 1583 | BAYAG02260891 | BAYAG02260891 | BAYAG02260894 | Y | |
| 1584 | BAYAG02260895 | BAYAG02260895 | BAYAG02260896 | Y | |
| 1585 | BAYAG02260897 | BAYAG02260897 | BAYAG02260897 | Y | |
| 1586 | BAYAG02260898 | BAYAG02260898 | BAYAG02260975 | Y | |
| 1587 | BAYAG02260976 | BAYAG02260976 | BAYAG02260984 | Y | |
| 1588 | BAYAG02260985 | BAYAG02260985 | BAYAG02260991 | Y | |
| 1589 | BAYAG02260992 | BAYAG02260992 | BAYAG02260997 | Y | |
| 1590 | BAYAG02260998 | BAYAG02260998 | BAYAG02261019 | Y | |
| 1591 | BAYAG02261020 | BAYAG02261020 | BAYAG02261025 | Y | |
| 1592 | BAYAG02261040 | BAYAG02261040 | BAYAG02261044 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1593 | BAYAG02261045 | BAYAG02261045 | BAYAG02261054 | Y | |
| 1594 | BAYAG02261055 | BAYAG02261055 | BAYAG02261062 | Y | |
| 1595 | BAYAG02261063 | BAYAG02261063 | BAYAG02261070 | Y | |
| 1596 | BAYAG02261101 | BAYAG02261101 | BAYAG02261105 | Y | |
| 1597 | BAYAG02261106 | BAYAG02261106 | BAYAG02261174 | Y | |
| 1598 | BAYAG02261175 | BAYAG02261175 | BAYAG02261179 | Y | |
| 1599 | BAYAG02261180 | BAYAG02261180 | BAYAG02261192 | Y | |
| 1600 | BAYAG02261193 | BAYAG02261193 | BAYAG02261200 | Y | |
| 1601 | BAYAG02261201 | BAYAG02261201 | BAYAG02261230 | Y | |
| 1602 | BAYAG02261231 | BAYAG02261231 | BAYAG02262158 | Y | |
| 1603 | BAYAG02262159 | BAYAG02262159 | BAYAG02262200 | Y | |
| 1604 | BAYAG02262201 | BAYAG02262201 | BAYAG02262221 | Y | |
| 1605 | BAYAG02262222 | BAYAG02262222 | BAYAG02262225 | Y | |
| 1606 | BAYAG02262226 | BAYAG02262226 | BAYAG02262235 | Y | |
| 1607 | BAYAG02262236 | BAYAG02262236 | BAYAG02262272 | Y | |
| 1608 | BAYAG02262273 | BAYAG02262273 | BAYAG02262718 | Y | |
| 1609 | BAYAG02262719 | BAYAG02262719 | BAYAG02263422 | Y | |
| 1610 | BAYAG02263423 | BAYAG02263423 | BAYAG02263432 | Y | |
| 1611 | BAYAG02263433 | BAYAG02263433 | BAYAG02263461 | Y | |
| 1612 | BAYAG02263462 | BAYAG02263462 | BAYAG02263493 | Y | |
| 1613 | BAYAG02263494 | BAYAG02263494 | BAYAG02263552 | Y | |
| 1614 | BAYAG02263553 | BAYAG02263553 | BAYAG02263564 | Y | |
| 1615 | BAYAG02263565 | BAYAG02263565 | BAYAG02263568 | Y | |
| 1616 | BAYAG02263569 | BAYAG02263569 | BAYAG02263572 | Y | |
| 1617 | BAYAG02263573 | BAYAG02263573 | BAYAG02263580 | Y | |
| 1618 | BAYAG02263581 | BAYAG02263581 | BAYAG02263589 | Y | |
| 1619 | BAYAG02263590 | BAYAG02263590 | BAYAG02263856 | Y | |
| 1620 | BAYAG02263857 | BAYAG02263857 | BAYAG02263864 | Y | |
| 1621 | BAYAG02263865 | BAYAG02263865 | BAYAG02263872 | Y | |
| 1622 | BAYAG02263873 | BAYAG02263873 | BAYAG02263901 | Y | |
| 1623 | BAYAG02263902 | BAYAG02263902 | BAYAG02264031 | Y | |
| 1624 | BAYAG02264032 | BAYAG02264032 | BAYAG02264042 | Y | |
| 1625 | BAYAG02264043 | BAYAG02264043 | BAYAG02264055 | Y | |
| 1626 | BAYAG02264056 | BAYAG02264056 | BAYAG02264067 | Y | |
| 1627 | BAYAG02264068 | BAYAG02264068 | BAYAG02264077 | Y | |
| 1628 | BAYAG02264078 | BAYAG02264078 | BAYAG02264090 | Y | |
| 1629 | BAYAG02264091 | BAYAG02264091 | BAYAG02264101 | Y | |
| 1630 | BAYAG02264102 | BAYAG02264102 | BAYAG02264112 | Y | |
| 1631 | BAYAG02264113 | BAYAG02264113 | BAYAG02264116 | Y | |
| 1632 | BAYAG02264117 | BAYAG02264117 | BAYAG02264118 | Y | |
| 1633 | BAYAG02264119 | BAYAG02264119 | BAYAG02264169 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1634 | BAYAG02264170 | BAYAG02264170 | BAYAG02264175 | Y | |
| 1635 | BAYAG02264176 | BAYAG02264176 | BAYAG02264202 | Y | |
| 1636 | BAYAG02264203 | BAYAG02264203 | BAYAG02264239 | Y | |
| 1637 | BAYAG02264240 | BAYAG02264240 | BAYAG02264259 | Y | |
| 1638 | BAYAG02264260 | BAYAG02264260 | BAYAG02264341 | Y | |
| 1639 | BAYAG02264342 | BAYAG02264342 | BAYAG02264411 | Y | |
| 1640 | BAYAG02264412 | BAYAG02264412 | BAYAG02264416 | Y | |
| 1641 | BAYAG02264417 | BAYAG02264417 | BAYAG02264419 | Y | |
| 1642 | BAYAG02264420 | BAYAG02264420 | BAYAG02264431 | Y | |
| 1643 | BAYAG02264432 | BAYAG02264432 | BAYAG02264438 | Y | |
| 1644 | BAYAG02264439 | BAYAG02264439 | BAYAG02264448 | Y | |
| 1645 | BAYAG02264449 | BAYAG02264449 | BAYAG02264451 | Y | |
| 1646 | BAYAG02264452 | BAYAG02264452 | BAYAG02264922 | Y | |
| 1647 | BAYAG02264923 | BAYAG02264923 | BAYAG02265002 | Y | |
| 1648 | BAYAG02265003 | BAYAG02265003 | BAYAG02265077 | Y | |
| 1649 | BAYAG02265078 | BAYAG02265078 | BAYAG02265524 | Y | |
| 1650 | BAYAG02265525 | BAYAG02265525 | BAYAG02266212 | Y | |
| 1651 | BAYAG02266213 | BAYAG02266213 | BAYAG02267158 | Y | |
| 1652 | BAYAG02267159 | BAYAG02267159 | BAYAG02267347 | Y | |
| 1653 | BAYAG02267348 | BAYAG02267348 | BAYAG02267415 | Y | |
| 1654 | BAYAG02267416 | BAYAG02267416 | BAYAG02267479 | Y | |
| 1655 | BAYAG02267480 | BAYAG02267480 | BAYAG02267958 | Y | |
| 1656 | BAYAG02267959 | BAYAG02267959 | BAYAG02267966 | Y | |
| 1657 | BAYAG02267967 | BAYAG02267967 | BAYAG02268034 | Y | |
| 1658 | BAYAG02268035 | BAYAG02268035 | BAYAG02268980 | Y | |
| 1659 | BAYAG02268981 | BAYAG02268981 | BAYAG02269460 | Y | |
| 1660 | BAYAG02269461 | BAYAG02269461 | BAYAG02269466 | Y | |
| 1661 | BAYAG02269467 | BAYAG02269467 | BAYAG02270411 | Y | |
| 1662 | BAYAG02270412 | BAYAG02270412 | BAYAG02270431 | Y | |
| 1663 | BAYAG02270432 | BAYAG02270432 | BAYAG02270443 | Y | |
| 1664 | BAYAG02270444 | BAYAG02270444 | BAYAG02270502 | Y | |
| 1665 | BAYAG02270503 | BAYAG02270503 | BAYAG02270520 | Y | |
| 1666 | BAYAG02270521 | BAYAG02270521 | BAYAG02270538 | Y | |
| 1667 | BAYAG02270553 | BAYAG02270553 | BAYAG02270553 | Y | |
| 1668 | BAYAG02270559 | BAYAG02270559 | BAYAG02270559 | Y | |
| 1669 | BAYAG02270560 | BAYAG02270560 | BAYAG02270560 | Y | |
| 1670 | BAYAG02270561 | BAYAG02270561 | BAYAG02270561 | Y | |
| 1671 | BAYAG02270620 | BAYAG02270620 | BAYAG02270621 | Y | |
| 1672 | BAYAG02270622 | BAYAG02270622 | BAYAG02270622 | Y | |
| 1673 | BAYAG02270626 | BAYAG02270626 | BAYAG02270626 | Y | |
| 1674 | BAYAG02270627 | BAYAG02270627 | BAYAG02270627 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1675 | BAYAG02270642 | BAYAG02270642 | BAYAG02270642 | Y | |
| 1676 | BAYAG02270643 | BAYAG02270643 | BAYAG02270643 | Y | |
| 1677 | BAYAG02270656 | BAYAG02270656 | BAYAG02270657 | Y | |
| 1678 | BAYAG02270714 | BAYAG02270714 | BAYAG02270715 | Y | |
| 1679 | BAYAG02270747 | BAYAG02270747 | BAYAG02270747 | Y | |
| 1680 | BAYAG02270751 | BAYAG02270751 | BAYAG02270752 | Y | |
| 1681 | BAYAG02270753 | BAYAG02270753 | BAYAG02270753 | Y | |
| 1682 | BAYAG02270756 | BAYAG02270756 | BAYAG02270757 | Y | |
| 1683 | BAYAG02270773 | BAYAG02270773 | BAYAG02270773 | Y | |
| 1684 | BAYAG02270780 | BAYAG02270780 | BAYAG02270792 | Y | |
| 1685 | BAYAG02270799 | BAYAG02270799 | BAYAG02270800 | Y | |
| 1686 | BAYAG02270812 | BAYAG02270812 | BAYAG02270812 | Y | |
| 1687 | BAYAG02270821 | BAYAG02270821 | BAYAG02270826 | Y | |
| 1688 | BAYAG02270827 | BAYAG02270827 | BAYAG02270829 | Y | |
| 1689 | BAYAG02270830 | BAYAG02270830 | BAYAG02270835 | Y | |
| 1690 | BAYAG02270836 | BAYAG02270836 | BAYAG02270843 | Y | |
| 1691 | BAYAG02270844 | BAYAG02270844 | BAYAG02270848 | Y | |
| 1692 | BAYAG02270850 | BAYAG02270850 | BAYAG02270850 | Y | |
| 1693 | BAYAG02270853 | BAYAG02270853 | BAYAG02270853 | Y | |
| 1694 | BAYAG02270856 | BAYAG02270856 | BAYAG02270858 | Y | |
| 1695 | BAYAG02270861 | BAYAG02270861 | BAYAG02270861 | Y | |
| 1696 | BAYAG02270863 | BAYAG02270863 | BAYAG02270865 | Y | |
| 1697 | BAYAG02270866 | BAYAG02270866 | BAYAG02270866 | Y | |
| 1698 | BAYAG02270867 | BAYAG02270867 | BAYAG02270868 | Y | |
| 1699 | BAYAG02270869 | BAYAG02270869 | BAYAG02270869 | Y | |
| 1700 | BAYAG02270870 | BAYAG02270870 | BAYAG02270870 | Y | |
| 1701 | BAYAG02270871 | BAYAG02270871 | BAYAG02270871 | Y | |
| 1702 | BAYAG02270872 | BAYAG02270872 | BAYAG02270872 | Y | |
| 1703 | BAYAG02270873 | BAYAG02270873 | BAYAG02270874 | Y | |
| 1704 | BAYAG02270875 | BAYAG02270875 | BAYAG02270875 | Y | |
| 1705 | BAYAG02270876 | BAYAG02270876 | BAYAG02270877 | Y | |
| 1706 | BAYAG02270879 | BAYAG02270879 | BAYAG02270879 | Y | |
| 1707 | BAYAG02270880 | BAYAG02270880 | BAYAG02270880 | Y | |
| 1708 | BAYAG02270885 | BAYAG02270885 | BAYAG02270885 | Y | |
| 1709 | BAYAG02270886 | BAYAG02270886 | BAYAG02270886 | Y | |
| 1710 | BAYAG02270887 | BAYAG02270887 | BAYAG02270887 | Y | |
| 1711 | BAYAG02270888 | BAYAG02270888 | BAYAG02270888 | Y | |
| 1712 | BAYAG02270889 | BAYAG02270889 | BAYAG02270890 | Y | |
| 1713 | BAYAG02270892 | BAYAG02270892 | BAYAG02270892 | Y | |
| 1714 | BAYAG02270893 | BAYAG02270893 | BAYAG02270893 | Y | |
| 1715 | BAYAG02270898 | BAYAG02270898 | BAYAG02270898 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1716 | BAYAG02270899 | BAYAG02270899 | BAYAG02270899 | Y | |
| 1717 | BAYAG02270900 | BAYAG02270900 | BAYAG02270900 | Y | |
| 1718 | BAYAG02270901 | BAYAG02270901 | BAYAG02270901 | Y | |
| 1719 | BAYAG02270914 | BAYAG02270914 | BAYAG02270918 | Y | |
| 1720 | BAYAG02270962 | BAYAG02270962 | BAYAG02270970 | Y | |
| 1721 | BAYAG02270971 | BAYAG02270971 | BAYAG02270978 | Y | |
| 1722 | BAYAG02270979 | BAYAG02270979 | BAYAG02270983 | Y | |
| 1723 | BAYAG02270987 | BAYAG02270987 | BAYAG02270988 | Y | |
| 1724 | BAYAG02270989 | BAYAG02270989 | BAYAG02270989 | Y | |
| 1725 | BAYAG02270990 | BAYAG02270990 | BAYAG02270993 | Y | |
| 1726 | BAYAG02270994 | BAYAG02270994 | BAYAG02270997 | Y | |
| 1727 | BAYAG02270998 | BAYAG02270998 | BAYAG02271001 | Y | |
| 1728 | BAYAG02271002 | BAYAG02271002 | BAYAG02271006 | Y | |
| 1729 | BAYAG02271007 | BAYAG02271007 | BAYAG02271012 | Y | |
| 1730 | BAYAG02271013 | BAYAG02271013 | BAYAG02271013 | Y | |
| 1731 | BAYAG02271014 | BAYAG02271014 | BAYAG02271014 | Y | |
| 1732 | BAYAG02271015 | BAYAG02271015 | BAYAG02271015 | Y | |
| 1733 | BAYAG02271017 | BAYAG02271017 | BAYAG02271020 | Y | |
| 1734 | BAYAG02271027 | BAYAG02271027 | BAYAG02271027 | Y | |
| 1735 | BAYAG02271028 | BAYAG02271028 | BAYAG02271029 | Y | |
| 1736 | BAYAG02271030 | BAYAG02271030 | BAYAG02271031 | Y | |
| 1737 | BAYAG02271032 | BAYAG02271032 | BAYAG02271033 | Y | |
| 1738 | BAYAG02271034 | BAYAG02271034 | BAYAG02271034 | Y | |
| 1739 | BAYAG02271035 | BAYAG02271035 | BAYAG02271035 | Y | |
| 1740 | BAYAG02271036 | BAYAG02271036 | BAYAG02271037 | Y | |
| 1741 | BAYAG02271038 | BAYAG02271038 | BAYAG02271039 | Y | |
| 1742 | BAYAG02271041 | BAYAG02271041 | BAYAG02271041 | Y | |
| 1743 | BAYAG02271042 | BAYAG02271042 | BAYAG02271042 | Y | |
| 1744 | BAYAG02271043 | BAYAG02271043 | BAYAG02271044 | Y | |
| 1745 | BAYAG02271045 | BAYAG02271045 | BAYAG02271045 | Y | |
| 1746 | BAYAG02271046 | BAYAG02271046 | BAYAG02271046 | Y | |
| 1747 | BAYAG02271047 | BAYAG02271047 | BAYAG02271049 | Y | |
| 1748 | BAYAG02271050 | BAYAG02271050 | BAYAG02271050 | Y | |
| 1749 | BAYAG02271051 | BAYAG02271051 | BAYAG02271053 | Y | |
| 1750 | BAYAG02271054 | BAYAG02271054 | BAYAG02271058 | Y | |
| 1751 | BAYAG02271059 | BAYAG02271059 | BAYAG02271060 | Y | |
| 1752 | BAYAG02271061 | BAYAG02271061 | BAYAG02271061 | Y | |
| 1753 | BAYAG02271062 | BAYAG02271062 | BAYAG02271063 | Y | |
| 1754 | BAYAG02271064 | BAYAG02271064 | BAYAG02271064 | Y | |
| 1755 | BAYAG02271067 | BAYAG02271067 | BAYAG02271067 | Y | |
| 1756 | BAYAG02271068 | BAYAG02271068 | BAYAG02271073 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1757 | BAYAG02271074 | BAYAG02271074 | BAYAG02271075 | Y | |
| 1758 | BAYAG02271076 | BAYAG02271076 | BAYAG02271076 | Y | |
| 1759 | BAYAG02271077 | BAYAG02271077 | BAYAG02271078 | Y | |
| 1760 | BAYAG02271079 | BAYAG02271079 | BAYAG02271080 | Y | |
| 1761 | BAYAG02271081 | BAYAG02271081 | BAYAG02271083 | Y | |
| 1762 | BAYAG02271086 | BAYAG02271086 | BAYAG02271086 | Y | |
| 1763 | BAYAG02271087 | BAYAG02271087 | BAYAG02271087 | Y | |
| 1764 | BAYAG02271088 | BAYAG02271088 | BAYAG02271089 | Y | |
| 1765 | BAYAG02271090 | BAYAG02271090 | BAYAG02271092 | Y | |
| 1766 | BAYAG02271093 | BAYAG02271093 | BAYAG02271094 | Y | |
| 1767 | BAYAG02271095 | BAYAG02271095 | BAYAG02271096 | Y | |
| 1768 | BAYAG02271097 | BAYAG02271097 | BAYAG02271097 | Y | |
| 1769 | BAYAG02271099 | BAYAG02271099 | BAYAG02271099 | Y | |
| 1770 | BAYAG02271100 | BAYAG02271100 | BAYAG02271100 | Y | |
| 1771 | BAYAG02271101 | BAYAG02271101 | BAYAG02271101 | Y | |
| 1772 | BAYAG02271102 | BAYAG02271102 | BAYAG02271102 | Y | |
| 1773 | BAYAG02271106 | BAYAG02271106 | BAYAG02271106 | Y | |
| 1774 | BAYAG02271107 | BAYAG02271107 | BAYAG02271107 | Y | |
| 1775 | BAYAG02271108 | BAYAG02271108 | BAYAG02271109 | Y | |
| 1776 | BAYAG02271111 | BAYAG02271111 | BAYAG02271111 | Y | |
| 1777 | BAYAG02271113 | BAYAG02271113 | BAYAG02271114 | Y | |
| 1778 | BAYAG02271124 | BAYAG02271124 | BAYAG02271149 | Y | |
| 1779 | BAYAG02271150 | BAYAG02271150 | BAYAG02271166 | Y | |
| 1780 | BAYAG02271167 | BAYAG02271167 | BAYAG02271186 | Y | |
| 1781 | BAYAG02271187 | BAYAG02271187 | BAYAG02271188 | Y | |
| 1782 | BAYAG02271189 | BAYAG02271189 | BAYAG02271227 | Y | |
| 1783 | BAYAG02271228 | BAYAG02271228 | BAYAG02271231 | Y | |
| 1784 | BAYAG02271232 | BAYAG02271232 | BAYAG02271238 | Y | |
| 1785 | BAYAG02271239 | BAYAG02271239 | BAYAG02271245 | Y | |
| 1786 | BAYAG02271246 | BAYAG02271246 | BAYAG02271252 | Y | |
| 1787 | BAYAG02271253 | BAYAG02271253 | BAYAG02271261 | Y | |
| 1788 | BAYAG02271262 | BAYAG02271262 | BAYAG02271263 | Y | |
| 1789 | BAYAG02271264 | BAYAG02271264 | BAYAG02271265 | Y | |
| 1790 | BAYAG02271266 | BAYAG02271266 | BAYAG02271266 | Y | |
| 1791 | BAYAG02271267 | BAYAG02271267 | BAYAG02271290 | Y | |
| 1792 | BAYAG02271291 | BAYAG02271291 | BAYAG02271302 | Y | |
| 1793 | BAYAG02271303 | BAYAG02271303 | BAYAG02271445 | Y | |
| 1794 | BAYAG02271601 | BAYAG02271601 | BAYAG02271613 | Y | |
| 1795 | BAYAG02271614 | BAYAG02271614 | BAYAG02271628 | Y | |
| 1796 | BAYAG02271658 | BAYAG02271658 | BAYAG02271659 | Y | |
| 1797 | BAYAG02271660 | BAYAG02271660 | BAYAG02271668 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1798 | BAYAG02271669 | BAYAG02271669 | BAYAG02271677 | Y | |
| 1799 | BAYAG02271714 | BAYAG02271714 | BAYAG02271726 | Y | |
| 1800 | BAYAG02271727 | BAYAG02271727 | BAYAG02271731 | Y | |
| 1801 | BAYAG02271751 | BAYAG02271751 | BAYAG02271751 | Y | |
| 1802 | BAYAG02271752 | BAYAG02271752 | BAYAG02271752 | Y | |
| 1803 | BAYAG02271755 | BAYAG02271755 | BAYAG02271756 | Y | |
| 1804 | BAYAG02271757 | BAYAG02271757 | BAYAG02271757 | Y | |
| 1805 | BAYAG02271759 | BAYAG02271759 | BAYAG02271759 | Y | |
| 1806 | BAYAG02271761 | BAYAG02271761 | BAYAG02271765 | Y | |
| 1807 | BAYAG02271766 | BAYAG02271766 | BAYAG02271766 | Y | |
| 1808 | BAYAG02271768 | BAYAG02271768 | BAYAG02271768 | Y | |
| 1809 | BAYAG02271769 | BAYAG02271769 | BAYAG02271769 | Y | |
| 1810 | BAYAG02271770 | BAYAG02271770 | BAYAG02271771 | Y | |
| 1811 | BAYAG02271772 | BAYAG02271772 | BAYAG02271773 | Y | |
| 1812 | BAYAG02271774 | BAYAG02271774 | BAYAG02271774 | Y | |
| 1813 | BAYAG02271775 | BAYAG02271775 | BAYAG02271775 | Y | |
| 1814 | BAYAG02271776 | BAYAG02271776 | BAYAG02271776 | Y | |
| 1815 | BAYAG02271777 | BAYAG02271777 | BAYAG02271777 | Y | |
| 1816 | BAYAG02271778 | BAYAG02271778 | BAYAG02271778 | Y | |
| 1817 | BAYAG02271779 | BAYAG02271779 | BAYAG02271779 | Y | |
| 1818 | BAYAG02271780 | BAYAG02271780 | BAYAG02271780 | Y | |
| 1819 | BAYAG02271781 | BAYAG02271781 | BAYAG02271782 | Y | |
| 1820 | BAYAG02271783 | BAYAG02271783 | BAYAG02271783 | Y | |
| 1821 | BAYAG02271784 | BAYAG02271784 | BAYAG02271784 | Y | |
| 1822 | BAYAG02271785 | BAYAG02271785 | BAYAG02271785 | Y | |
| 1823 | BAYAG02271786 | BAYAG02271786 | BAYAG02271787 | Y | |
| 1824 | BAYAG02271788 | BAYAG02271788 | BAYAG02271788 | Y | |
| 1825 | BAYAG02271789 | BAYAG02271789 | BAYAG02271789 | Y | |
| 1826 | BAYAG02271792 | BAYAG02271792 | BAYAG02271792 | Y | |
| 1827 | BAYAG02271793 | BAYAG02271793 | BAYAG02271798 | Y | |
| 1828 | BAYAG02271799 | BAYAG02271799 | BAYAG02271814 | Y | |
| 1829 | BAYAG02271817 | BAYAG02271817 | BAYAG02271822 | Y | |
| 1830 | BAYAG02271902 | BAYAG02271902 | BAYAG02271905 | Y | |
| 1831 | BAYAG02271917 | BAYAG02271917 | BAYAG02271919 | Y | |
| 1832 | BAYAG02271955 | BAYAG02271955 | BAYAG02271962 | Y | |
| 1833 | BAYAG02272075 | BAYAG02272075 | BAYAG02272078 | Y | |
| 1834 | BAYAG02272082 | BAYAG02272082 | BAYAG02272095 | Y | |
| 1835 | BAYAG02272096 | BAYAG02272096 | BAYAG02272120 | Y | |
| 1836 | BAYAG02272121 | BAYAG02272121 | BAYAG02272133 | Y | |
| 1837 | BAYAG02272141 | BAYAG02272141 | BAYAG02272181 | Y | |
| 1838 | BAYAG02272309 | BAYAG02272309 | BAYAG02272323 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1839 | BAYAG02272333 | BAYAG02272333 | BAYAG02272339 | Y | |
| 1840 | BAYAG02272340 | BAYAG02272340 | BAYAG02272344 | Y | |
| 1841 | BAYAG02272345 | BAYAG02272345 | BAYAG02272345 | Y | Document was 1st listed on mdl 9 |
| 1842 | BAYAG02272355 | BAYAG02272355 | BAYAG02272357 | Y | |
| 1843 | BAYAG02272481 | BAYAG02272481 | BAYAG02272486 | Y | |
| 1844 | BAYAG02272524 | BAYAG02272524 | BAYAG02272525 | Y | |
| 1845 | BAYAG02272713 | BAYAG02272713 | BAYAG02272733 | Y | |
| 1846 | BAYAG02272861 | BAYAG02272861 | BAYAG02272863 | Y | |
| 1847 | BAYAG02272864 | BAYAG02272864 | BAYAG02272934 | Y | |
| 1848 | BAYAG02273010 | BAYAG02273010 | BAYAG02273025 | Y | |
| 1849 | BAYAG02273026 | BAYAG02273026 | BAYAG02273026 | Y | |
| 1850 | BAYAG02273032 | BAYAG02273032 | BAYAG02273032 | Y | |
| 1851 | BAYAG02273033 | BAYAG02273033 | BAYAG02273033 | Y | |
| 1852 | BAYAG02273039 | BAYAG02273039 | BAYAG02273041 | Y | |
| 1853 | BAYAG02273053 | BAYAG02273053 | BAYAG02273053 | Y | |
| 1854 | BAYAG02273054 | BAYAG02273054 | BAYAG02273054 | Y | |
| 1855 | BAYAG02273071 | BAYAG02273071 | BAYAG02273072 | Y | |
| 1856 | BAYAG02273074 | BAYAG02273074 | BAYAG02273074 | Y | |
| 1857 | BAYAG02273076 | BAYAG02273076 | BAYAG02273076 | Y | |
| 1858 | BAYAG02273079 | BAYAG02273079 | BAYAG02273079 | Y | |
| 1859 | BAYAG02273082 | BAYAG02273082 | BAYAG02273083 | Y | |
| 1860 | BAYAG02273085 | BAYAG02273085 | BAYAG02273085 | Y | |
| 1861 | BAYAG02273086 | BAYAG02273086 | BAYAG02273088 | Y | |
| 1862 | BAYAG02273089 | BAYAG02273089 | BAYAG02273091 | Y | |
| 1863 | BAYAG02273092 | BAYAG02273092 | BAYAG02273094 | Y | |
| 1864 | BAYAG02273095 | BAYAG02273095 | BAYAG02273095 | Y | |
| 1865 | BAYAG02273098 | BAYAG02273098 | BAYAG02273098 | Y | |
| 1866 | BAYAG02273099 | BAYAG02273099 | BAYAG02273099 | Y | |
| 1867 | BAYAG02273100 | BAYAG02273100 | BAYAG02273100 | Y | |
| 1868 | BAYAG02273104 | BAYAG02273104 | BAYAG02273104 | Y | |
| 1869 | BAYAG02273105 | BAYAG02273105 | BAYAG02273105 | Y | |
| 1870 | BAYAG02273110 | BAYAG02273110 | BAYAG02273111 | Y | |
| 1871 | BAYAG02273113 | BAYAG02273113 | BAYAG02273113 | Y | |
| 1872 | BAYAG02273114 | BAYAG02273114 | BAYAG02273114 | Y | |
| 1873 | BAYAG02273117 | BAYAG02273117 | BAYAG02273117 | Y | |
| 1874 | BAYAG02273120 | BAYAG02273120 | BAYAG02273121 | Y | |
| 1875 | BAYAG02273122 | BAYAG02273122 | BAYAG02273123 | Y | |
| 1876 | BAYAG02273844 | BAYAG02273844 | BAYAG02274043 | Y | |
| 1877 | BAYAG02274201 | BAYAG02274201 | BAYAG02274227 | Y | |
| 1878 | BAYAG02274418 | BAYAG02274418 | BAYAG02274425 | Y | |
| 1879 | BAYAG02274426 | BAYAG02274426 | BAYAG02274429 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1880 | BAYAG02274525 | BAYAG02274525 | BAYAG02274525 | Y | |
| 1881 | BAYAG02274529 | BAYAG02274529 | BAYAG02274529 | Y | |
| 1882 | BAYAG02274530 | BAYAG02274530 | BAYAG02274530 | Y | |
| 1883 | BAYAG02274531 | BAYAG02274531 | BAYAG02274531 | Y | |
| 1884 | BAYAG02274532 | BAYAG02274532 | BAYAG02274533 | Y | |
| 1885 | BAYAG02274534 | BAYAG02274534 | BAYAG02274537 | Y | |
| 1886 | BAYAG02274539 | BAYAG02274539 | BAYAG02274539 | Y | |
| 1887 | BAYAG02274541 | BAYAG02274541 | BAYAG02274541 | Y | |
| 1888 | BAYAG02274542 | BAYAG02274542 | BAYAG02274542 | Y | |
| 1889 | BAYAG02274543 | BAYAG02274543 | BAYAG02274543 | Y | |
| 1890 | BAYAG02274544 | BAYAG02274544 | BAYAG02274545 | Y | |
| 1891 | BAYAG02274546 | BAYAG02274546 | BAYAG02274549 | Y | |
| 1892 | BAYAG02274553 | BAYAG02274553 | BAYAG02274553 | Y | |
| 1893 | BAYAG02274556 | BAYAG02274556 | BAYAG02274556 | Y | |
| 1894 | BAYAG02274557 | BAYAG02274557 | BAYAG02274558 | Y | |
| 1895 | BAYAG02274559 | BAYAG02274559 | BAYAG02274559 | Y | |
| 1896 | BAYAG02274563 | BAYAG02274563 | BAYAG02274564 | Y | |
| 1897 | BAYAG02274565 | BAYAG02274565 | BAYAG02274566 | Y | |
| 1898 | BAYAG02274567 | BAYAG02274567 | BAYAG02274567 | Y | |
| 1899 | BAYAG02274571 | BAYAG02274571 | BAYAG02274572 | Y | |
| 1900 | BAYAG02274573 | BAYAG02274573 | BAYAG02274573 | Y | |
| 1901 | BAYAG02274574 | BAYAG02274574 | BAYAG02274575 | Y | |
| 1902 | BAYAG02274576 | BAYAG02274576 | BAYAG02274576 | Y | |
| 1903 | BAYAG02274577 | BAYAG02274577 | BAYAG02274580 | Y | |
| 1904 | BAYAG02274581 | BAYAG02274581 | BAYAG02274581 | Y | |
| 1905 | BAYAG02274582 | BAYAG02274582 | BAYAG02274583 | Y | |
| 1906 | BAYAG02274584 | BAYAG02274584 | BAYAG02274585 | Y | |
| 1907 | BAYAG02274586 | BAYAG02274586 | BAYAG02274586 | Y | |
| 1908 | BAYAG02274588 | BAYAG02274588 | BAYAG02274589 | Y | |
| 1909 | BAYAG02274590 | BAYAG02274590 | BAYAG02274590 | Y | |
| 1910 | BAYAG02274591 | BAYAG02274591 | BAYAG02274591 | Y | |
| 1911 | BAYAG02274592 | BAYAG02274592 | BAYAG02274592 | Y | |
| 1912 | BAYAG02274593 | BAYAG02274593 | BAYAG02274593 | Y | |
| 1913 | BAYAG02274596 | BAYAG02274596 | BAYAG02274597 | Y | |
| 1914 | BAYAG02274600 | BAYAG02274600 | BAYAG02274600 | Y | |
| 1915 | BAYAG02274601 | BAYAG02274601 | BAYAG02274601 | Y | |
| 1916 | BAYAG02274602 | BAYAG02274602 | BAYAG02274602 | Y | |
| 1917 | BAYAG02274603 | BAYAG02274603 | BAYAG02274605 | Y | |
| 1918 | BAYAG02274606 | BAYAG02274606 | BAYAG02274606 | Y | |
| 1919 | BAYAG02274607 | BAYAG02274607 | BAYAG02274607 | Y | |
| 1920 | BAYAG02274609 | BAYAG02274609 | BAYAG02274609 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1921 | BAYAG02274610 | BAYAG02274610 | BAYAG02274610 | Y | |
| 1922 | BAYAG02274611 | BAYAG02274611 | BAYAG02274611 | Y | |
| 1923 | BAYAG02274612 | BAYAG02274612 | BAYAG02274612 | Y | |
| 1924 | BAYAG02274617 | BAYAG02274617 | BAYAG02274617 | Y | |
| 1925 | BAYAG02274621 | BAYAG02274621 | BAYAG02274621 | Y | |
| 1926 | BAYAG02274622 | BAYAG02274622 | BAYAG02274622 | Y | |
| 1927 | BAYAG02274623 | BAYAG02274623 | BAYAG02274626 | Y | |
| 1928 | BAYAG02274627 | BAYAG02274627 | BAYAG02274628 | Y | |
| 1929 | BAYAG02274629 | BAYAG02274629 | BAYAG02274629 | Y | |
| 1930 | BAYAG02274630 | BAYAG02274630 | BAYAG02274633 | Y | |
| 1931 | BAYAG02274634 | BAYAG02274634 | BAYAG02274636 | Y | |
| 1932 | BAYAG02274637 | BAYAG02274637 | BAYAG02274639 | Y | |
| 1933 | BAYAG02274640 | BAYAG02274640 | BAYAG02274640 | Y | |
| 1934 | BAYAG02274641 | BAYAG02274641 | BAYAG02274642 | Y | |
| 1935 | BAYAG02274643 | BAYAG02274643 | BAYAG02274660 | Y | |
| 1936 | BAYAG02274661 | BAYAG02274661 | BAYAG02274661 | Y | |
| 1937 | BAYAG02274662 | BAYAG02274662 | BAYAG02274662 | Y | |
| 1938 | BAYAG02274663 | BAYAG02274663 | BAYAG02274663 | Y | |
| 1939 | BAYAG02274664 | BAYAG02274664 | BAYAG02274665 | Y | |
| 1940 | BAYAG02274668 | BAYAG02274668 | BAYAG02274669 | Y | |
| 1941 | BAYAG02274670 | BAYAG02274670 | BAYAG02274671 | Y | |
| 1942 | BAYAG02274672 | BAYAG02274672 | BAYAG02274672 | Y | |
| 1943 | BAYAG02274673 | BAYAG02274673 | BAYAG02274673 | Y | |
| 1944 | BAYAG02274675 | BAYAG02274675 | BAYAG02274675 | Y | |
| 1945 | BAYAG02274676 | BAYAG02274676 | BAYAG02274677 | Y | |
| 1946 | BAYAG02274678 | BAYAG02274678 | BAYAG02274678 | Y | |
| 1947 | BAYAG02274679 | BAYAG02274679 | BAYAG02274679 | Y | |
| 1948 | BAYAG02274682 | BAYAG02274682 | BAYAG02274682 | Y | |
| 1949 | BAYAG02274683 | BAYAG02274683 | BAYAG02274685 | Y | |
| 1950 | BAYAG02274689 | BAYAG02274689 | BAYAG02274690 | Y | |
| 1951 | BAYAG02274741 | BAYAG02274741 | BAYAG02274742 | Y | |
| 1952 | BAYAG02274749 | BAYAG02274749 | BAYAG02274749 | Y | |
| 1953 | BAYAG02274753 | BAYAG02274753 | BAYAG02274753 | Y | |
| 1954 | BAYAG02274765 | BAYAG02274765 | BAYAG02274766 | Y | |
| 1955 | BAYAG02274769 | BAYAG02274769 | BAYAG02274769 | Y | |
| 1956 | BAYAG02274770 | BAYAG02274770 | BAYAG02274782 | Y | |
| 1957 | BAYAG02274791 | BAYAG02274791 | BAYAG02274792 | Y | |
| 1958 | BAYAG02274799 | BAYAG02274799 | BAYAG02274800 | Y | |
| 1959 | BAYAG02274802 | BAYAG02274802 | BAYAG02274803 | Y | |
| 1960 | BAYAG02274809 | BAYAG02274809 | BAYAG02274809 | Y | |
| 1961 | BAYAG02274813 | BAYAG02274813 | BAYAG02274813 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 1962 | BAYAG02274816 | BAYAG02274816 | BAYAG02274820 | Y | |
| 1963 | BAYAG02274821 | BAYAG02274821 | BAYAG02274821 | Y | |
| 1964 | BAYAG02274822 | BAYAG02274822 | BAYAG02274823 | Y | |
| 1965 | BAYAG02274826 | BAYAG02274826 | BAYAG02274827 | Y | |
| 1966 | BAYAG02274829 | BAYAG02274829 | BAYAG02274830 | Y | |
| 1967 | BAYAG02274838 | BAYAG02274838 | BAYAG02274840 | Y | |
| 1968 | BAYAG02274843 | BAYAG02274843 | BAYAG02274843 | Y | |
| 1969 | BAYAG02274851 | BAYAG02274851 | BAYAG02274851 | Y | |
| 1970 | BAYAG02274852 | BAYAG02274852 | BAYAG02274852 | Y | |
| 1971 | BAYAG02274858 | BAYAG02274858 | BAYAG02274858 | Y | |
| 1972 | BAYAG02274864 | BAYAG02274864 | BAYAG02274865 | Y | |
| 1973 | BAYAG02274866 | BAYAG02274866 | BAYAG02274868 | Y | |
| 1974 | BAYAG02274869 | BAYAG02274869 | BAYAG02274869 | Y | |
| 1975 | BAYAG02274870 | BAYAG02274870 | BAYAG02274873 | Y | |
| 1976 | BAYAG02274874 | BAYAG02274874 | BAYAG02274874 | Y | |
| 1977 | BAYAG02274875 | BAYAG02274875 | BAYAG02274875 | Y | |
| 1978 | BAYAG02274876 | BAYAG02274876 | BAYAG02274876 | Y | |
| 1979 | BAYAG02274877 | BAYAG02274877 | BAYAG02274878 | Y | |
| 1980 | BAYAG02274880 | BAYAG02274880 | BAYAG02274881 | Y | |
| 1981 | BAYAG02274882 | BAYAG02274882 | BAYAG02274882 | Y | |
| 1982 | BAYAG02274883 | BAYAG02274883 | BAYAG02274884 | Y | |
| 1983 | BAYAG02274885 | BAYAG02274885 | BAYAG02274885 | Y | |
| 1984 | BAYAG02274886 | BAYAG02274886 | BAYAG02274886 | Y | |
| 1985 | BAYAG02274919 | BAYAG02274919 | BAYAG02274924 | Y | |
| 1986 | BAYAG02274925 | BAYAG02274925 | BAYAG02274929 | Y | |
| 1987 | BAYAG02275005 | BAYAG02275005 | BAYAG02275009 | Y | |
| 1988 | BAYAG02275048 | BAYAG02275048 | BAYAG02275051 | Y | |
| 1989 | BAYAG02275052 | BAYAG02275052 | BAYAG02275064 | Y | |
| 1990 | BAYAG02275070 | BAYAG02275070 | BAYAG02275214 | Y | |
| 1991 | BAYAG02275380 | BAYAG02275380 | BAYAG02275382 | Y | |
| 1992 | BAYAG02275383 | BAYAG02275383 | BAYAG02275386 | Y | |
| 1993 | BAYAG02275387 | BAYAG02275387 | BAYAG02275390 | Y | |
| 1994 | BAYAG02275391 | BAYAG02275391 | BAYAG02275394 | Y | |
| 1995 | BAYAG02275409 | BAYAG02275409 | BAYAG02275411 | Y | |
| 1996 | BAYAG02275412 | BAYAG02275412 | BAYAG02275414 | Y | |
| 1997 | BAYAG02275421 | BAYAG02275421 | BAYAG02275424 | Y | |
| 1998 | BAYAG02275425 | BAYAG02275425 | BAYAG02275426 | Y | |
| 1999 | BAYAG02275430 | BAYAG02275430 | BAYAG02275433 | Y | |
| 2000 | BAYAG02275437 | BAYAG02275437 | BAYAG02275441 | Y | |
| 2001 | BAYAG02275442 | BAYAG02275442 | BAYAG02275464 | Y | |
| 2002 | BAYAG02275472 | BAYAG02275472 | BAYAG02275474 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2003 | BAYAG02275483 | BAYAG02275483 | BAYAG02275484 | Y | |
| 2004 | BAYAG02275485 | BAYAG02275485 | BAYAG02275488 | Y | |
| 2005 | BAYAG02275489 | BAYAG02275489 | BAYAG02275491 | Y | |
| 2006 | BAYAG02275492 | BAYAG02275492 | BAYAG02275493 | Y | |
| 2007 | BAYAG02275517 | BAYAG02275517 | BAYAG02275560 | Y | |
| 2008 | BAYAG02275613 | BAYAG02275613 | BAYAG02275613 | Y | |
| 2009 | BAYAG02275722 | BAYAG02275722 | BAYAG02275727 | Y | |
| 2010 | BAYAG02275745 | BAYAG02275745 | BAYAG02275745 | Y | |
| 2011 | BAYAG02275746 | BAYAG02275746 | BAYAG02275746 | Y | |
| 2012 | BAYAG02275747 | BAYAG02275747 | BAYAG02275747 | Y | |
| 2013 | BAYAG02275748 | BAYAG02275748 | BAYAG02275748 | Y | |
| 2014 | BAYAG02275749 | BAYAG02275749 | BAYAG02275749 | Y | |
| 2015 | BAYAG02275755 | BAYAG02275755 | BAYAG02275757 | Y | |
| 2016 | BAYAG02275758 | BAYAG02275758 | BAYAG02275767 | Y | |
| 2017 | BAYAG02275768 | BAYAG02275768 | BAYAG02275772 | Y | |
| 2018 | BAYAG02275773 | BAYAG02275773 | BAYAG02275891 | Y | |
| 2019 | BAYAG02275892 | BAYAG02275892 | BAYAG02275902 | Y | |
| 2020 | BAYAG02275903 | BAYAG02275903 | BAYAG02275905 | Y | |
| 2021 | BAYAG02275906 | BAYAG02275906 | BAYAG02275906 | Y | |
| 2022 | BAYAG02275908 | BAYAG02275908 | BAYAG02275908 | Y | |
| 2023 | BAYAG02275909 | BAYAG02275909 | BAYAG02275909 | Y | |
| 2024 | BAYAG02275913 | BAYAG02275913 | BAYAG02275914 | Y | |
| 2025 | BAYAG02275915 | BAYAG02275915 | BAYAG02275917 | Y | |
| 2026 | BAYAG02275918 | BAYAG02275918 | BAYAG02275918 | Y | |
| 2027 | BAYAG02275919 | BAYAG02275919 | BAYAG02275920 | Y | |
| 2028 | BAYAG02275924 | BAYAG02275924 | BAYAG02275934 | Y | |
| 2029 | BAYAG02275935 | BAYAG02275935 | BAYAG02275940 | Y | |
| 2030 | BAYAG02275947 | BAYAG02275947 | BAYAG02275947 | Y | |
| 2031 | BAYAG02275948 | BAYAG02275948 | BAYAG02275948 | Y | |
| 2032 | BAYAG02275963 | BAYAG02275963 | BAYAG02275966 | Y | |
| 2033 | BAYAG02275967 | BAYAG02275967 | BAYAG02275969 | Y | |
| 2034 | BAYAG02275988 | BAYAG02275988 | BAYAG02275991 | Y | |
| 2035 | BAYAG02275992 | BAYAG02275992 | BAYAG02275993 | Y | |
| 2036 | BAYAG02276226 | BAYAG02276226 | BAYAG02276258 | Y | |
| 2037 | BAYAG02276259 | BAYAG02276259 | BAYAG02276267 | Y | |
| 2038 | BAYAG02276415 | BAYAG02276415 | BAYAG02276420 | Y | |
| 2039 | BAYAG02276585 | BAYAG02276585 | BAYAG02276588 | Y | |
| 2040 | BAYAG02276899 | BAYAG02276899 | BAYAG02276905 | Y | |
| 2041 | BAYAG02277669 | BAYAG02277669 | BAYAG02277671 | Y | |
| 2042 | BAYAG02277676 | BAYAG02277676 | BAYAG02277678 | Y | |
| 2043 | BAYAG02277679 | BAYAG02277679 | BAYAG02277680 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2044 | BAYAG02277681 | BAYAG02277681 | BAYAG02277682 | Y | |
| 2045 | BAYAG02277685 | BAYAG02277685 | BAYAG02277686 | Y | |
| 2046 | BAYAG02277699 | BAYAG02277699 | BAYAG02277709 | Y | |
| 2047 | BAYAG02277763 | BAYAG02277763 | BAYAG02277806 | Y | |
| 2048 | BAYAG02278319 | BAYAG02278319 | BAYAG02278343 | Y | |
| 2049 | BAYAG02278344 | BAYAG02278344 | BAYAG02278369 | Y | |
| 2050 | BAYAG02278370 | BAYAG02278370 | BAYAG02278409 | Y | |
| 2051 | BAYAG02278410 | BAYAG02278410 | BAYAG02278449 | Y | |
| 2052 | BAYAG02278450 | BAYAG02278450 | BAYAG02278455 | Y | |
| 2053 | BAYAG02278460 | BAYAG02278460 | BAYAG02278462 | Y | |
| 2054 | BAYAG02278467 | BAYAG02278467 | BAYAG02278468 | Y | |
| 2055 | BAYAG02278469 | BAYAG02278469 | BAYAG02278472 | Y | |
| 2056 | BAYAG02278473 | BAYAG02278473 | BAYAG02278531 | Y | |
| 2057 | BAYAG02278545 | BAYAG02278545 | BAYAG02278555 | Y | |
| 2058 | BAYAG02278556 | BAYAG02278556 | BAYAG02278659 | Y | |
| 2059 | BAYAG02278692 | BAYAG02278692 | BAYAG02278695 | Y | |
| 2060 | BAYAG02278696 | BAYAG02278696 | BAYAG02278704 | Y | |
| 2061 | BAYAG02278705 | BAYAG02278705 | BAYAG02278723 | Y | |
| 2062 | BAYAG02278724 | BAYAG02278724 | BAYAG02278760 | Y | |
| 2063 | BAYAG02278763 | BAYAG02278763 | BAYAG02278764 | Y | |
| 2064 | BAYAG02278774 | BAYAG02278774 | BAYAG02278774 | Y | |
| 2065 | BAYAG02278777 | BAYAG02278777 | BAYAG02278777 | Y | |
| 2066 | BAYAG02278778 | BAYAG02278778 | BAYAG02278778 | Y | |
| 2067 | BAYAG02278779 | BAYAG02278779 | BAYAG02278779 | Y | |
| 2068 | BAYAG02278788 | BAYAG02278788 | BAYAG02278788 | Y | |
| 2069 | BAYAG02278789 | BAYAG02278789 | BAYAG02278790 | Y | |
| 2070 | BAYAG02278791 | BAYAG02278791 | BAYAG02278791 | Y | |
| 2071 | BAYAG02278795 | BAYAG02278795 | BAYAG02278795 | Y | |
| 2072 | BAYAG02278796 | BAYAG02278796 | BAYAG02278797 | Y | |
| 2073 | BAYAG02278799 | BAYAG02278799 | BAYAG02278800 | Y | |
| 2074 | BAYAG02278801 | BAYAG02278801 | BAYAG02278801 | Y | |
| 2075 | BAYAG02278811 | BAYAG02278811 | BAYAG02278812 | Y | |
| 2076 | BAYAG02278813 | BAYAG02278813 | BAYAG02278815 | Y | |
| 2077 | BAYAG02278817 | BAYAG02278817 | BAYAG02278817 | Y | |
| 2078 | BAYAG02278826 | BAYAG02278826 | BAYAG02278830 | Y | |
| 2079 | BAYAG02278833 | BAYAG02278833 | BAYAG02278834 | Y | |
| 2080 | BAYAG02278835 | BAYAG02278835 | BAYAG02278835 | Y | |
| 2081 | BAYAG02278836 | BAYAG02278836 | BAYAG02278837 | Y | |
| 2082 | BAYAG02278838 | BAYAG02278838 | BAYAG02278839 | Y | |
| 2083 | BAYAG02278842 | BAYAG02278842 | BAYAG02278843 | Y | |
| 2084 | BAYAG02278844 | BAYAG02278844 | BAYAG02278844 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2085 | BAYAG02278845 | BAYAG02278845 | BAYAG02278850 | Y | |
| 2086 | BAYAG02278852 | BAYAG02278852 | BAYAG02278853 | Y | |
| 2087 | BAYAG02278854 | BAYAG02278854 | BAYAG02278855 | Y | |
| 2088 | BAYAG02278856 | BAYAG02278856 | BAYAG02278865 | Y | |
| 2089 | BAYAG02278866 | BAYAG02278866 | BAYAG02278883 | Y | |
| 2090 | BAYAG02278884 | BAYAG02278884 | BAYAG02278892 | Y | |
| 2091 | BAYAG02278893 | BAYAG02278893 | BAYAG02278902 | Y | |
| 2092 | BAYAG02278903 | BAYAG02278903 | BAYAG02278909 | Y | |
| 2093 | BAYAG02278910 | BAYAG02278910 | BAYAG02278919 | Y | |
| 2094 | BAYAG02278920 | BAYAG02278920 | BAYAG02278932 | Y | |
| 2095 | BAYAG02279132 | BAYAG02279132 | BAYAG02279148 | Y | |
| 2096 | BAYAG02279149 | BAYAG02279149 | BAYAG02279157 | Y | |
| 2097 | BAYAG02279160 | BAYAG02279160 | BAYAG02279162 | Y | |
| 2098 | BAYAG02279169 | BAYAG02279169 | BAYAG02279170 | Y | |
| 2099 | BAYAG02279171 | BAYAG02279171 | BAYAG02279176 | Y | |
| 2100 | BAYAG02279177 | BAYAG02279177 | BAYAG02279182 | Y | |
| 2101 | BAYAG02279183 | BAYAG02279183 | BAYAG02279184 | Y | |
| 2102 | BAYAG02279185 | BAYAG02279185 | BAYAG02279190 | Y | |
| 2103 | BAYAG02279191 | BAYAG02279191 | BAYAG02279216 | Y | |
| 2104 | BAYAG02279231 | BAYAG02279231 | BAYAG02279245 | Y | |
| 2105 | BAYAG02279246 | BAYAG02279246 | BAYAG02279272 | Y | |
| 2106 | BAYAG02279273 | BAYAG02279273 | BAYAG02279297 | Y | |
| 2107 | BAYAG02279332 | BAYAG02279332 | BAYAG02279354 | Y | |
| 2108 | BAYAG02279355 | BAYAG02279355 | BAYAG02279385 | Y | |
| 2109 | BAYAG02279390 | BAYAG02279390 | BAYAG02279399 | Y | |
| 2110 | BAYAG02279400 | BAYAG02279400 | BAYAG02279422 | Y | |
| 2111 | BAYAG02279423 | BAYAG02279423 | BAYAG02279430 | Y | |
| 2112 | BAYAG02279470 | BAYAG02279470 | BAYAG02279498 | Y | |
| 2113 | BAYAG02279571 | BAYAG02279571 | BAYAG02279592 | Y | |
| 2114 | BAYAG02279757 | BAYAG02279757 | BAYAG02279766 | Y | |
| 2115 | BAYAG02279783 | BAYAG02279783 | BAYAG02279785 | Y | |
| 2116 | BAYAG02279789 | BAYAG02279789 | BAYAG02279797 | Y | |
| 2117 | BAYAG02279822 | BAYAG02279822 | BAYAG02279823 | Y | |
| 2118 | BAYAG02279824 | BAYAG02279824 | BAYAG02279825 | Y | |
| 2119 | BAYAG02279828 | BAYAG02279828 | BAYAG02279829 | Y | |
| 2120 | BAYAG02279830 | BAYAG02279830 | BAYAG02279830 | Y | |
| 2121 | BAYAG02279831 | BAYAG02279831 | BAYAG02279883 | Y | |
| 2122 | BAYAG02279884 | BAYAG02279884 | BAYAG02279884 | Y | |
| 2123 | BAYAG02279885 | BAYAG02279885 | BAYAG02279885 | Y | |
| 2124 | BAYAG02279886 | BAYAG02279886 | BAYAG02279887 | Y | |
| 2125 | BAYAG02279888 | BAYAG02279888 | BAYAG02279888 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2126 | BAYAG02279889 | BAYAG02279889 | BAYAG02279889 | Y | |
| 2127 | BAYAG02279890 | BAYAG02279890 | BAYAG02279890 | Y | |
| 2128 | BAYAG02279891 | BAYAG02279891 | BAYAG02279892 | Y | |
| 2129 | BAYAG02279893 | BAYAG02279893 | BAYAG02279893 | Y | |
| 2130 | BAYAG02279894 | BAYAG02279894 | BAYAG02279895 | Y | |
| 2131 | BAYAG02279896 | BAYAG02279896 | BAYAG02279896 | Y | |
| 2132 | BAYAG02279897 | BAYAG02279897 | BAYAG02279897 | Y | |
| 2133 | BAYAG02279898 | BAYAG02279898 | BAYAG02279898 | Y | |
| 2134 | BAYAG02279899 | BAYAG02279899 | BAYAG02279899 | Y | |
| 2135 | BAYAG02279900 | BAYAG02279900 | BAYAG02279901 | Y | |
| 2136 | BAYAG02279902 | BAYAG02279902 | BAYAG02279908 | Y | |
| 2137 | BAYAG02279909 | BAYAG02279909 | BAYAG02279909 | Y | |
| 2138 | BAYAG02279910 | BAYAG02279910 | BAYAG02279910 | Y | |
| 2139 | BAYAG02279911 | BAYAG02279911 | BAYAG02279917 | Y | |
| 2140 | BAYAG02279918 | BAYAG02279918 | BAYAG02279919 | Y | |
| 2141 | BAYAG02279920 | BAYAG02279920 | BAYAG02279921 | Y | |
| 2142 | BAYAG02279922 | BAYAG02279922 | BAYAG02279922 | Y | |
| 2143 | BAYAG02279923 | BAYAG02279923 | BAYAG02279923 | Y | |
| 2144 | BAYAG02279924 | BAYAG02279924 | BAYAG02279924 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2145 | BAYAG02279925 | BAYAG02279925 | BAYAG02279966 | Y | |
| 2146 | BAYAG02279967 | BAYAG02279967 | BAYAG02279968 | Y | |
| 2147 | BAYAG02279969 | BAYAG02279969 | BAYAG02279969 | Y | |
| 2148 | BAYAG02279970 | BAYAG02279970 | BAYAG02279971 | Y | |
| 2149 | BAYAG02279972 | BAYAG02279972 | BAYAG02279972 | Y | |
| 2150 | BAYAG02279973 | BAYAG02279973 | BAYAG02279973 | Y | |
| 2151 | BAYAG02279974 | BAYAG02279974 | BAYAG02279975 | Y | |
| 2152 | BAYAG02279976 | BAYAG02279976 | BAYAG02279976 | Y | |
| 2153 | BAYAG02279977 | BAYAG02279977 | BAYAG02279978 | Y | |
| 2154 | BAYAG02279979 | BAYAG02279979 | BAYAG02279984 | Y | |
| 2155 | BAYAG02279985 | BAYAG02279985 | BAYAG02280006 | Y | |
| 2156 | BAYAG02280007 | BAYAG02280007 | BAYAG02280014 | Y | |
| 2157 | BAYAG02280015 | BAYAG02280015 | BAYAG02280018 | Y | |
| 2158 | BAYAG02280019 | BAYAG02280019 | BAYAG02280021 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2159 | BAYAG02280022 | BAYAG02280022 | BAYAG02280022 | Y | |
| 2160 | BAYAG02280023 | BAYAG02280023 | BAYAG02280023 | Y | |
| 2161 | BAYAG02280024 | BAYAG02280024 | BAYAG02280024 | Y | |
| 2162 | BAYAG02280025 | BAYAG02280025 | BAYAG02280025 | Y | |
| 2163 | BAYAG02280026 | BAYAG02280026 | BAYAG02280027 | Y | |
| 2164 | BAYAG02280028 | BAYAG02280028 | BAYAG02280028 | Y | |
| 2165 | BAYAG02280029 | BAYAG02280029 | BAYAG02280029 | Y | |
| 2166 | BAYAG02280030 | BAYAG02280030 | BAYAG02280030 | Y | |
| 2167 | BAYAG02280031 | BAYAG02280031 | BAYAG02280031 | Y | |
| 2168 | BAYAG02280032 | BAYAG02280032 | BAYAG02280033 | Y | |
| 2169 | BAYAG02280034 | BAYAG02280034 | BAYAG02280035 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 2170 | BAYAG02280036 | BAYAG02280036 | BAYAG02280036 | Y | |
| 2171 | BAYAG02280039 | BAYAG02280039 | BAYAG02280040 | Y | |
| 2172 | BAYAG02280041 | BAYAG02280041 | BAYAG02280041 | Y | |
| 2173 | BAYAG02280043 | BAYAG02280043 | BAYAG02280046 | Y | |
| 2174 | BAYAG02280049 | BAYAG02280049 | BAYAG02280050 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 2175 | BAYAG02280051 | BAYAG02280051 | BAYAG02280055 | Y | |
| 2176 | BAYAG02280063 | BAYAG02280063 | BAYAG02280063 | Y | |
| 2177 | BAYAG02280064 | BAYAG02280064 | BAYAG02280065 | Y | |
| 2178 | BAYAG02280066 | BAYAG02280066 | BAYAG02280066 | Y | |
| 2179 | BAYAG02280067 | BAYAG02280067 | BAYAG02280077 | Y | |
| 2180 | BAYAG02280078 | BAYAG02280078 | BAYAG02280078 | Y | |
| 2181 | BAYAG02280079 | BAYAG02280079 | BAYAG02280099 | Y | |
| 2182 | BAYAG02280100 | BAYAG02280100 | BAYAG02280100 | Y | |
| 2183 | BAYAG02280101 | BAYAG02280101 | BAYAG02280101 | Y | |
| 2184 | BAYAG02280102 | BAYAG02280102 | BAYAG02280104 | Y | |
| 2185 | BAYAG02280105 | BAYAG02280105 | BAYAG02280105 | Y | |
| 2186 | BAYAG02280106 | BAYAG02280106 | BAYAG02280106 | Y | |
| 2187 | BAYAG02280107 | BAYAG02280107 | BAYAG02280107 | Y | |
| 2188 | BAYAG02280108 | BAYAG02280108 | BAYAG02280108 | Y | |
| 2189 | BAYAG02280109 | BAYAG02280109 | BAYAG02280110 | Y | |
| 2190 | BAYAG02280112 | BAYAG02280112 | BAYAG02280113 | Y | |
| 2191 | BAYAG02280114 | BAYAG02280114 | BAYAG02280115 | Y | |
| 2192 | BAYAG02280116 | BAYAG02280116 | BAYAG02280117 | Y | |
| 2193 | BAYAG02280119 | BAYAG02280119 | BAYAG02280122 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2194 | BAYAG02280123 | BAYAG02280123 | BAYAG02280123 | Y | |
| 2195 | BAYAG02280124 | BAYAG02280124 | BAYAG02280128 | Y | |
| 2196 | BAYAG02280129 | BAYAG02280129 | BAYAG02280131 | Y | |
| 2197 | BAYAG02280132 | BAYAG02280132 | BAYAG02280134 | Y | |
| 2198 | BAYAG02280139 | BAYAG02280139 | BAYAG02280139 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 2199 | BAYAG02280140 | BAYAG02280140 | BAYAG02280183 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 2200 | BAYAG02280186 | BAYAG02280186 | BAYAG02280186 | Y | |
| 2201 | BAYAG02280187 | BAYAG02280187 | BAYAG02280187 | Y | |
| 2202 | BAYAG02280188 | BAYAG02280188 | BAYAG02280188 | Y | |
| 2203 | BAYAG02280189 | BAYAG02280189 | BAYAG02280189 | Y | |
| 2204 | BAYAG02280190 | BAYAG02280190 | BAYAG02280190 | Y | |
| 2205 | BAYAG02280191 | BAYAG02280191 | BAYAG02280192 | Y | |
| 2206 | BAYAG02280194 | BAYAG02280194 | BAYAG02280195 | Y | |
| 2207 | BAYAG02280196 | BAYAG02280196 | BAYAG02280197 | Y | |
| 2208 | BAYAG02280198 | BAYAG02280198 | BAYAG02280198 | Y | |
| 2209 | BAYAG02280204 | BAYAG02280204 | BAYAG02280206 | Y | |
| 2210 | BAYAG02280207 | BAYAG02280207 | BAYAG02280210 | Y | |
| 2211 | BAYAG02280215 | BAYAG02280215 | BAYAG02280215 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2212 | BAYAG02280216 | BAYAG02280216 | BAYAG02280216 | Y | |
| 2213 | BAYAG02280217 | BAYAG02280217 | BAYAG02280225 | Y | |
| 2214 | BAYAG02280226 | BAYAG02280226 | BAYAG02280226 | Y | |
| 2215 | BAYAG02280228 | BAYAG02280228 | BAYAG02280228 | Y | |
| 2216 | BAYAG02280229 | BAYAG02280229 | BAYAG02280255 | Y | |
| 2217 | BAYAG02280256 | BAYAG02280256 | BAYAG02280256 | Y | |
| 2218 | BAYAG02280257 | BAYAG02280257 | BAYAG02280266 | Y | |
| 2219 | BAYAG02280309 | BAYAG02280309 | BAYAG02280309 | Y | |
| 2220 | BAYAG02280310 | BAYAG02280310 | BAYAG02280310 | Y | |
| 2221 | BAYAG02280311 | BAYAG02280311 | BAYAG02280311 | Y | |
| 2222 | BAYAG02280312 | BAYAG02280312 | BAYAG02280312 | Y | |
| 2223 | BAYAG02280313 | BAYAG02280313 | BAYAG02280315 | Y | |
| 2224 | BAYAG02280316 | BAYAG02280316 | BAYAG02280316 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2225 | BAYAG02280317 | BAYAG02280317 | BAYAG02280318 | Y | |
| 2226 | BAYAG02280319 | BAYAG02280319 | BAYAG02280320 | Y | |
| 2227 | BAYAG02280323 | BAYAG02280323 | BAYAG02280324 | Y | |
| 2228 | BAYAG02280325 | BAYAG02280325 | BAYAG02280332 | Y | |
| 2229 | BAYAG02280333 | BAYAG02280333 | BAYAG02280333 | Y | |
| 2230 | BAYAG02280339 | BAYAG02280339 | BAYAG02280361 | Y | |
| 2231 | BAYAG02280362 | BAYAG02280362 | BAYAG02280369 | Y | |
| 2232 | BAYAG02280370 | BAYAG02280370 | BAYAG02280376 | Y | |
| 2233 | BAYAG02280377 | BAYAG02280377 | BAYAG02280377 | Y | |
| 2234 | BAYAG02280378 | BAYAG02280378 | BAYAG02280378 | Y | |
| 2235 | BAYAG02280381 | BAYAG02280381 | BAYAG02280381 | Y | |
| 2236 | BAYAG02280382 | BAYAG02280382 | BAYAG02280383 | Y | |
| 2237 | BAYAG02280384 | BAYAG02280384 | BAYAG02280385 | Y | |
| 2238 | BAYAG02280386 | BAYAG02280386 | BAYAG02280386 | Y | |
| 2239 | BAYAG02280387 | BAYAG02280387 | BAYAG02280388 | Y | |
| 2240 | BAYAG02280389 | BAYAG02280389 | BAYAG02280389 | Y | |
| 2241 | BAYAG02280390 | BAYAG02280390 | BAYAG02280390 | Y | |
| 2242 | BAYAG02280391 | BAYAG02280391 | BAYAG02280391 | Y | |
| 2243 | BAYAG02280393 | BAYAG02280393 | BAYAG02280393 | Y | |
| 2244 | BAYAG02280394 | BAYAG02280394 | BAYAG02280405 | Y | |
| 2245 | BAYAG02280406 | BAYAG02280406 | BAYAG02280408 | Y | |
| 2246 | BAYAG02280409 | BAYAG02280409 | BAYAG02280409 | Y | |
| 2247 | BAYAG02280413 | BAYAG02280413 | BAYAG02280413 | Y | |
| 2248 | BAYAG02280416 | BAYAG02280416 | BAYAG02280416 | Y | |
| 2249 | BAYAG02280417 | BAYAG02280417 | BAYAG02280417 | Y | |
| 2250 | BAYAG02280418 | BAYAG02280418 | BAYAG02280418 | Y | |
| 2251 | BAYAG02280419 | BAYAG02280419 | BAYAG02280419 | Y | |
| 2252 | BAYAG02280420 | BAYAG02280420 | BAYAG02280420 | Y | |
| 2253 | BAYAG02280421 | BAYAG02280421 | BAYAG02280425 | Y | |
| 2254 | BAYAG02280426 | BAYAG02280426 | BAYAG02280427 | Y | |
| 2255 | BAYAG02280428 | BAYAG02280428 | BAYAG02280428 | Y | |
| 2256 | BAYAG02280430 | BAYAG02280430 | BAYAG02280434 | Y | |
| 2257 | BAYAG02280435 | BAYAG02280435 | BAYAG02280436 | Y | |
| 2258 | BAYAG02280437 | BAYAG02280437 | BAYAG02280437 | Y | |
| 2259 | BAYAG02280438 | BAYAG02280438 | BAYAG02280438 | Y | |
| 2260 | BAYAG02280439 | BAYAG02280439 | BAYAG02280440 | Y | |
| 2261 | BAYAG02280441 | BAYAG02280441 | BAYAG02280441 | Y | |
| 2262 | BAYAG02280442 | BAYAG02280442 | BAYAG02280443 | Y | |
| 2263 | BAYAG02280444 | BAYAG02280444 | BAYAG02280444 | Y | |
| 2264 | BAYAG02280445 | BAYAG02280445 | BAYAG02280445 | Y | |
| 2265 | BAYAG02280446 | BAYAG02280446 | BAYAG02280446 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2266 | BAYAG02280447 | BAYAG02280447 | BAYAG02280447 | Y | |
| 2267 | BAYAG02280448 | BAYAG02280448 | BAYAG02280481 | Y | |
| 2268 | BAYAG02280570 | BAYAG02280570 | BAYAG02280571 | Y | |
| 2269 | BAYAG02280592 | BAYAG02280592 | BAYAG02280633 | Y | |
| 2270 | BAYAG02280637 | BAYAG02280637 | BAYAG02280640 | Y | |
| 2271 | BAYAG02280641 | BAYAG02280641 | BAYAG02280660 | Y | |
| 2272 | BAYAG02280661 | BAYAG02280661 | BAYAG02280699 | Y | |
| 2273 | BAYAG02280700 | BAYAG02280700 | BAYAG02280709 | Y | |
| 2274 | BAYAG02280738 | BAYAG02280738 | BAYAG02280746 | Y | |
| 2275 | BAYAG02280747 | BAYAG02280747 | BAYAG02280749 | Y | |
| 2276 | BAYAG02280758 | BAYAG02280758 | BAYAG02280762 | Y | |
| 2277 | BAYAG02280763 | BAYAG02280763 | BAYAG02280767 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2278 | BAYAG02280768 | BAYAG02280768 | BAYAG02280770 | Y | |
| 2279 | BAYAG02280771 | BAYAG02280771 | BAYAG02280771 | Y | |
| 2280 | BAYAG02280772 | BAYAG02280772 | BAYAG02280772 | Y | |
| 2281 | BAYAG02280773 | BAYAG02280773 | BAYAG02280773 | Y | |
| 2282 | BAYAG02280774 | BAYAG02280774 | BAYAG02280779 | Y | |
| 2283 | BAYAG02280784 | BAYAG02280784 | BAYAG02280784 | Y | |
| 2284 | BAYAG02280785 | BAYAG02280785 | BAYAG02280793 | Y | |
| 2285 | BAYAG02280794 | BAYAG02280794 | BAYAG02280794 | Y | |
| 2286 | BAYAG02280798 | BAYAG02280798 | BAYAG02280801 | Y | |
| 2287 | BAYAG02280803 | BAYAG02280803 | BAYAG02280803 | Y | |
| 2288 | BAYAG02280804 | BAYAG02280804 | BAYAG02280804 | Y | |
| 2289 | BAYAG02280808 | BAYAG02280808 | BAYAG02280808 | Y | |
| 2290 | BAYAG02280809 | BAYAG02280809 | BAYAG02280809 | Y | |
| 2291 | BAYAG02280810 | BAYAG02280810 | BAYAG02280810 | Y | |
| 2292 | BAYAG02280811 | BAYAG02280811 | BAYAG02280812 | Y | |
| 2293 | BAYAG02280813 | BAYAG02280813 | BAYAG02280814 | Y | |
| 2294 | BAYAG02280815 | BAYAG02280815 | BAYAG02280815 | Y | |
| 2295 | BAYAG02280816 | BAYAG02280816 | BAYAG02280816 | Y | |
| 2296 | BAYAG02281061 | BAYAG02281061 | BAYAG02281061 | Y | |
| 2297 | BAYAG02281072 | BAYAG02281072 | BAYAG02281075 | Y | |
| 2298 | BAYAG02281076 | BAYAG02281076 | BAYAG02281077 | Y | |
| 2299 | BAYAG02281078 | BAYAG02281078 | BAYAG02281079 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2300 | BAYAG02281080 | BAYAG02281080 | BAYAG02281087 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2301 | BAYAG02281090 | BAYAG02281090 | BAYAG02281091 | Y | |
| 2302 | BAYAG02281092 | BAYAG02281092 | BAYAG02281122 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2303 | BAYAG02281124 | BAYAG02281124 | BAYAG02281131 | Y | |
| 2304 | BAYAG02281132 | BAYAG02281132 | BAYAG02281132 | Y | |
| 2305 | BAYAG02281133 | BAYAG02281133 | BAYAG02281133 | Y | |
| 2306 | BAYAG02281135 | BAYAG02281135 | BAYAG02281136 | Y | |
| 2307 | BAYAG02281137 | BAYAG02281137 | BAYAG02281137 | Y | |
| 2308 | BAYAG02281141 | BAYAG02281141 | BAYAG02281141 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 2309 | BAYAG02281142 | BAYAG02281142 | BAYAG02281152 | Y | |
| 2310 | BAYAG02281153 | BAYAG02281153 | BAYAG02281153 | Y | |
| 2311 | BAYAG02281154 | BAYAG02281154 | BAYAG02281154 | Y | |
| 2312 | BAYAG02281155 | BAYAG02281155 | BAYAG02281162 | Y | |
| 2313 | BAYAG02281163 | BAYAG02281163 | BAYAG02281163 | Y | |
| 2314 | BAYAG02281164 | BAYAG02281164 | BAYAG02281165 | Y | |
| 2315 | BAYAG02281168 | BAYAG02281168 | BAYAG02281173 | Y | |
| 2316 | BAYAG02281177 | BAYAG02281177 | BAYAG02281177 | Y | |
| 2317 | BAYAG02281178 | BAYAG02281178 | BAYAG02281179 | Y | |
| 2318 | BAYAG02281180 | BAYAG02281180 | BAYAG02281201 | Y | |
| 2319 | BAYAG02281204 | BAYAG02281204 | BAYAG02281204 | Y | |
| 2320 | BAYAG02281205 | BAYAG02281205 | BAYAG02281205 | Y | |
| 2321 | BAYAG02281206 | BAYAG02281206 | BAYAG02281206 | Y | |
| 2322 | BAYAG02281207 | BAYAG02281207 | BAYAG02281208 | Y | |
| 2323 | BAYAG02281212 | BAYAG02281212 | BAYAG02281213 | Y | |
| 2324 | BAYAG02281214 | BAYAG02281214 | BAYAG02281215 | Y | |
| 2325 | BAYAG02281220 | BAYAG02281220 | BAYAG02281220 | Y | |
| 2326 | BAYAG02281221 | BAYAG02281221 | BAYAG02281221 | Y | |
| 2327 | BAYAG02281229 | BAYAG02281229 | BAYAG02281236 | Y | |
| 2328 | BAYAG02281247 | BAYAG02281247 | BAYAG02281251 | Y | |
| 2329 | BAYAG02281252 | BAYAG02281252 | BAYAG02281252 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2330 | BAYAG02281253 | BAYAG02281253 | BAYAG02281253 | Y | |
| 2331 | BAYAG02281254 | BAYAG02281254 | BAYAG02281254 | Y | |
| 2332 | BAYAG02281257 | BAYAG02281257 | BAYAG02281257 | Y | |
| 2333 | BAYAG02281258 | BAYAG02281258 | BAYAG02281258 | Y | |
| 2334 | BAYAG02281259 | BAYAG02281259 | BAYAG02281259 | Y | |
| 2335 | BAYAG02281260 | BAYAG02281260 | BAYAG02281260 | Y | |
| 2336 | BAYAG02281261 | BAYAG02281261 | BAYAG02281261 | Y | |
| 2337 | BAYAG02281262 | BAYAG02281262 | BAYAG02281262 | Y | |
| 2338 | BAYAG02281263 | BAYAG02281263 | BAYAG02281263 | Y | |
| 2339 | BAYAG02281264 | BAYAG02281264 | BAYAG02281265 | Y | |
| 2340 | BAYAG02281266 | BAYAG02281266 | BAYAG02281267 | Y | |
| 2341 | BAYAG02281268 | BAYAG02281268 | BAYAG02281270 | Y | |
| 2342 | BAYAG02281271 | BAYAG02281271 | BAYAG02281272 | Y | |
| 2343 | BAYAG02281273 | BAYAG02281273 | BAYAG02281276 | Y | |
| 2344 | BAYAG02281277 | BAYAG02281277 | BAYAG02281277 | Y | |
| 2345 | BAYAG02281278 | BAYAG02281278 | BAYAG02281279 | Y | |
| 2346 | BAYAG02281280 | BAYAG02281280 | BAYAG02281287 | Y | |
| 2347 | BAYAG02281288 | BAYAG02281288 | BAYAG02281288 | Y | |
| 2348 | BAYAG02281289 | BAYAG02281289 | BAYAG02281290 | Y | |
| 2349 | BAYAG02281291 | BAYAG02281291 | BAYAG02281296 | Y | |
| 2350 | BAYAG02281297 | BAYAG02281297 | BAYAG02281302 | Y | |
| 2351 | BAYAG02281303 | BAYAG02281303 | BAYAG02281305 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2352 | BAYAG02281306 | BAYAG02281306 | BAYAG02281307 | Y | |
| 2353 | BAYAG02281308 | BAYAG02281308 | BAYAG02281309 | Y | |
| 2354 | BAYAG02281310 | BAYAG02281310 | BAYAG02281311 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2355 | BAYAG02281312 | BAYAG02281312 | BAYAG02281317 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2356 | BAYAG02281318 | BAYAG02281318 | BAYAG02281321 | Y | |
| 2357 | BAYAG02281322 | BAYAG02281322 | BAYAG02281322 | Y | |
| 2358 | BAYAG02281323 | BAYAG02281323 | BAYAG02281326 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2359 | BAYAG02281327 | BAYAG02281327 | BAYAG02281327 | Y | |
| 2360 | BAYAG02281328 | BAYAG02281328 | BAYAG02281330 | Y | |
| 2361 | BAYAG02281331 | BAYAG02281331 | BAYAG02281332 | Y | |
| 2362 | BAYAG02281333 | BAYAG02281333 | BAYAG02281334 | Y | |
| 2363 | BAYAG02281335 | BAYAG02281335 | BAYAG02281336 | Y | |
| 2364 | BAYAG02281337 | BAYAG02281337 | BAYAG02281342 | Y | |
| 2365 | BAYAG02281343 | BAYAG02281343 | BAYAG02281346 | Y | |
| 2366 | BAYAG02281347 | BAYAG02281347 | BAYAG02281347 | Y | |
| 2367 | BAYAG02281348 | BAYAG02281348 | BAYAG02281350 | Y | |
| 2368 | BAYAG02281351 | BAYAG02281351 | BAYAG02281351 | Y | |
| 2369 | BAYAG02281352 | BAYAG02281352 | BAYAG02281353 | Y | |
| 2370 | BAYAG02281354 | BAYAG02281354 | BAYAG02281355 | Y | |
| 2371 | BAYAG02281356 | BAYAG02281356 | BAYAG02281356 | Y | |
| 2372 | BAYAG02281357 | BAYAG02281357 | BAYAG02281357 | Y | |
| 2373 | BAYAG02281358 | BAYAG02281358 | BAYAG02281358 | Y | |
| 2374 | BAYAG02281359 | BAYAG02281359 | BAYAG02281360 | Y | |
| 2375 | BAYAG02281361 | BAYAG02281361 | BAYAG02281366 | Y | |
| 2376 | BAYAG02281367 | BAYAG02281367 | BAYAG02281370 | Y | |
| 2377 | BAYAG02281371 | BAYAG02281371 | BAYAG02281372 | Y | |
| 2378 | BAYAG02281373 | BAYAG02281373 | BAYAG02281374 | Y | |
| 2379 | BAYAG02281375 | BAYAG02281375 | BAYAG02281375 | Y | |
| 2380 | BAYAG02281377 | BAYAG02281377 | BAYAG02281377 | Y | |
| 2381 | BAYAG02281378 | BAYAG02281378 | BAYAG02281385 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2382 | BAYAG02281386 | BAYAG02281386 | BAYAG02281386 | Y | |
| 2383 | BAYAG02281387 | BAYAG02281387 | BAYAG02281387 | Y | |
| 2384 | BAYAG02281388 | BAYAG02281388 | BAYAG02281388 | Y | |
| 2385 | BAYAG02281389 | BAYAG02281389 | BAYAG02281389 | Y | |
| 2386 | BAYAG02281391 | BAYAG02281391 | BAYAG02281391 | Y | |
| 2387 | BAYAG02281392 | BAYAG02281392 | BAYAG02281398 | Y | |
| 2388 | BAYAG02281399 | BAYAG02281399 | BAYAG02281399 | Y | |
| 2389 | BAYAG02281403 | BAYAG02281403 | BAYAG02281406 | Y | |
| 2390 | BAYAG02281408 | BAYAG02281408 | BAYAG02281408 | Y | |
| 2391 | BAYAG02281409 | BAYAG02281409 | BAYAG02281423 | Y | |
| 2392 | BAYAG02281424 | BAYAG02281424 | BAYAG02281424 | Y | |
| 2393 | BAYAG02281425 | BAYAG02281425 | BAYAG02281425 | Y | |
| 2394 | BAYAG02281426 | BAYAG02281426 | BAYAG02281426 | Y | |
| 2395 | BAYAG02281427 | BAYAG02281427 | BAYAG02281427 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2396 | BAYAG02281428 | BAYAG02281428 | BAYAG02281443 | Y | |
| 2397 | BAYAG02281444 | BAYAG02281444 | BAYAG02281444 | Y | |
| 2398 | BAYAG02281445 | BAYAG02281445 | BAYAG02281460 | Y | |
| 2399 | BAYAG02281461 | BAYAG02281461 | BAYAG02281461 | Y | |
| 2400 | BAYAG02281463 | BAYAG02281463 | BAYAG02281463 | Y | |
| 2401 | BAYAG02281464 | BAYAG02281464 | BAYAG02281464 | Y | |
| 2402 | BAYAG02281465 | BAYAG02281465 | BAYAG02281465 | Y | |
| 2403 | BAYAG02281466 | BAYAG02281466 | BAYAG02281467 | Y | |
| 2404 | BAYAG02281468 | BAYAG02281468 | BAYAG02281468 | Y | |
| 2405 | BAYAG02281469 | BAYAG02281469 | BAYAG02281469 | Y | |
| 2406 | BAYAG02281470 | BAYAG02281470 | BAYAG02281471 | Y | |
| 2407 | BAYAG02281473 | BAYAG02281473 | BAYAG02281473 | Y | |
| 2408 | BAYAG02281474 | BAYAG02281474 | BAYAG02281502 | Y | |
| 2409 | BAYAG02281503 | BAYAG02281503 | BAYAG02281550 | Y | |
| 2410 | BAYAG02281551 | BAYAG02281551 | BAYAG02281560 | Y | |
| 2411 | BAYAG02281561 | BAYAG02281561 | BAYAG02281561 | Y | |
| 2412 | BAYAG02281562 | BAYAG02281562 | BAYAG02281562 | Y | |
| 2413 | BAYAG02281563 | BAYAG02281563 | BAYAG02281564 | Y | |
| 2414 | BAYAG02281565 | BAYAG02281565 | BAYAG02281566 | Y | |
| 2415 | BAYAG02281595 | BAYAG02281595 | BAYAG02281641 | Y | |
| 2416 | BAYAG02281642 | BAYAG02281642 | BAYAG02281642 | Y | |
| 2417 | BAYAG02281643 | BAYAG02281643 | BAYAG02281643 | Y | |
| 2418 | BAYAG02281644 | BAYAG02281644 | BAYAG02281646 | Y | |
| 2419 | BAYAG02281647 | BAYAG02281647 | BAYAG02281647 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 2420 | BAYAG02281648 | BAYAG02281648 | BAYAG02281676 | Y | |
| 2421 | BAYAG02281677 | BAYAG02281677 | BAYAG02281677 | Y | |
| 2422 | BAYAG02281678 | BAYAG02281678 | BAYAG02281678 | Y | |
| 2423 | BAYAG02281679 | BAYAG02281679 | BAYAG02281680 | Y | |
| 2424 | BAYAG02281681 | BAYAG02281681 | BAYAG02281684 | Y | |
| 2425 | BAYAG02281685 | BAYAG02281685 | BAYAG02281686 | Y | |
| 2426 | BAYAG02281687 | BAYAG02281687 | BAYAG02281687 | Y | |
| 2427 | BAYAG02281688 | BAYAG02281688 | BAYAG02281688 | Y | |
| 2428 | BAYAG02281689 | BAYAG02281689 | BAYAG02281689 | Y | |
| 2429 | BAYAG02281690 | BAYAG02281690 | BAYAG02281690 | Y | |
| 2430 | BAYAG02281691 | BAYAG02281691 | BAYAG02281739 | Y | |
| 2431 | BAYAG02281740 | BAYAG02281740 | BAYAG02281740 | Y | |
| 2432 | BAYAG02281741 | BAYAG02281741 | BAYAG02281742 | Y | |
| 2433 | BAYAG02281743 | BAYAG02281743 | BAYAG02281743 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2434 | BAYAG02281744 | BAYAG02281744 | BAYAG02281744 | Y | |
| 2435 | BAYAG02281745 | BAYAG02281745 | BAYAG02281745 | Y | |
| 2436 | BAYAG02281747 | BAYAG02281747 | BAYAG02281748 | Y | |
| 2437 | BAYAG02281749 | BAYAG02281749 | BAYAG02281749 | Y | |
| 2438 | BAYAG02281750 | BAYAG02281750 | BAYAG02281751 | Y | |
| 2439 | BAYAG02281752 | BAYAG02281752 | BAYAG02281754 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2440 | BAYAG02281755 | BAYAG02281755 | BAYAG02281755 | Y | |
| 2441 | BAYAG02281756 | BAYAG02281756 | BAYAG02281756 | Y | |
| 2442 | BAYAG02281757 | BAYAG02281757 | BAYAG02281783 | Y | |
| 2443 | BAYAG02281784 | BAYAG02281784 | BAYAG02281826 | Y | |
| 2444 | BAYAG02281845 | BAYAG02281845 | BAYAG02281853 | Y | |
| 2445 | BAYAG02281854 | BAYAG02281854 | BAYAG02281854 | Y | |
| 2446 | BAYAG02281855 | BAYAG02281855 | BAYAG02281866 | Y | |
| 2447 | BAYAG02281867 | BAYAG02281867 | BAYAG02281873 | Y | |
| 2448 | BAYAG02281874 | BAYAG02281874 | BAYAG02281874 | Y | |
| 2449 | BAYAG02281875 | BAYAG02281875 | BAYAG02281875 | Y | |
| 2450 | BAYAG02281876 | BAYAG02281876 | BAYAG02281876 | Y | |
| 2451 | BAYAG02281877 | BAYAG02281877 | BAYAG02281877 | Y | |
| 2452 | BAYAG02281878 | BAYAG02281878 | BAYAG02281879 | Y | |
| 2453 | BAYAG02281880 | BAYAG02281880 | BAYAG02281880 | Y | |
| 2454 | BAYAG02281881 | BAYAG02281881 | BAYAG02281881 | Y | |
| 2455 | BAYAG02281882 | BAYAG02281882 | BAYAG02281882 | Y | |
| 2456 | BAYAG02281883 | BAYAG02281883 | BAYAG02281883 | Y | |
| 2457 | BAYAG02281884 | BAYAG02281884 | BAYAG02281884 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 2458 | BAYAG02281885 | BAYAG02281885 | BAYAG02281885 | Y | |
| 2459 | BAYAG02281886 | BAYAG02281886 | BAYAG02281886 | Y | |
| 2460 | BAYAG02281887 | BAYAG02281887 | BAYAG02281887 | Y | |
| 2461 | BAYAG02281888 | BAYAG02281888 | BAYAG02281888 | Y | |
| 2462 | BAYAG02281889 | BAYAG02281889 | BAYAG02281889 | Y | |
| 2463 | BAYAG02281890 | BAYAG02281890 | BAYAG02281890 | Y | |
| 2464 | BAYAG02281891 | BAYAG02281891 | BAYAG02281891 | Y | |
| 2465 | BAYAG02281892 | BAYAG02281892 | BAYAG02281892 | Y | |
| 2466 | BAYAG02281893 | BAYAG02281893 | BAYAG02281930 | Y | |
| 2467 | BAYAG02281931 | BAYAG02281931 | BAYAG02281934 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2468 | BAYAG02281962 | BAYAG02281962 | BAYAG02281966 | Y | |
| 2469 | BAYAG02281967 | BAYAG02281967 | BAYAG02281968 | Y | |
| 2470 | BAYAG02281969 | BAYAG02281969 | BAYAG02281969 | Y | |
| 2471 | BAYAG02281970 | BAYAG02281970 | BAYAG02281970 | Y | |
| 2472 | BAYAG02281971 | BAYAG02281971 | BAYAG02281971 | Y | |
| 2473 | BAYAG02281972 | BAYAG02281972 | BAYAG02281972 | Y | |
| 2474 | BAYAG02281973 | BAYAG02281973 | BAYAG02281973 | Y | |
| 2475 | BAYAG02281974 | BAYAG02281974 | BAYAG02281974 | Y | |
| 2476 | BAYAG02281975 | BAYAG02281975 | BAYAG02281975 | Y | |
| 2477 | BAYAG02281976 | BAYAG02281976 | BAYAG02281977 | Y | |
| 2478 | BAYAG02281978 | BAYAG02281978 | BAYAG02281978 | Y | |
| 2479 | BAYAG02281980 | BAYAG02281980 | BAYAG02282010 | Y | |
| 2480 | BAYAG02282011 | BAYAG02282011 | BAYAG02282011 | Y | |
| 2481 | BAYAG02282012 | BAYAG02282012 | BAYAG02282012 | Y | |
| 2482 | BAYAG02282013 | BAYAG02282013 | BAYAG02282013 | Y | |
| 2483 | BAYAG02282018 | BAYAG02282018 | BAYAG02282018 | Y | |
| 2484 | BAYAG02282019 | BAYAG02282019 | BAYAG02282067 | Y | |
| 2485 | BAYAG02282068 | BAYAG02282068 | BAYAG02282113 | Y | |
| 2486 | BAYAG02282114 | BAYAG02282114 | BAYAG02282114 | Y | |
| 2487 | BAYAG02282115 | BAYAG02282115 | BAYAG02282117 | Y | |
| 2488 | BAYAG02282121 | BAYAG02282121 | BAYAG02282123 | Y | |
| 2489 | BAYAG02282124 | BAYAG02282124 | BAYAG02282124 | Y | |
| 2490 | BAYAG02282125 | BAYAG02282125 | BAYAG02282125 | Y | |
| 2491 | BAYAG02282126 | BAYAG02282126 | BAYAG02282126 | Y | |
| 2492 | BAYAG02282127 | BAYAG02282127 | BAYAG02282127 | Y | |
| 2493 | BAYAG02282128 | BAYAG02282128 | BAYAG02282130 | Y | |
| 2494 | BAYAG02282131 | BAYAG02282131 | BAYAG02282131 | Y | |
| 2495 | BAYAG02282132 | BAYAG02282132 | BAYAG02282176 | Y | |
| 2496 | BAYAG02282179 | BAYAG02282179 | BAYAG02282181 | Y | |
| 2497 | BAYAG02282183 | BAYAG02282183 | BAYAG02282183 | Y | |
| 2498 | BAYAG02282185 | BAYAG02282185 | BAYAG02282185 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2499 | BAYAG02282186 | BAYAG02282186 | BAYAG02282187 | Y | |
| 2500 | BAYAG02282188 | BAYAG02282188 | BAYAG02282220 | Y | |
| 2501 | BAYAG02282222 | BAYAG02282222 | BAYAG02282223 | Y | |
| 2502 | BAYAG02282226 | BAYAG02282226 | BAYAG02282256 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2503 | BAYAG02282257 | BAYAG02282257 | BAYAG02282259 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2504 | BAYAG02282260 | BAYAG02282260 | BAYAG02282271 | Y | |
| 2505 | BAYAG02282272 | BAYAG02282272 | BAYAG02282274 | Y | |
| 2506 | BAYAG02282275 | BAYAG02282275 | BAYAG02282294 | Y | |
| 2507 | BAYAG02282295 | BAYAG02282295 | BAYAG02282304 | Y | |
| 2508 | BAYAG02282305 | BAYAG02282305 | BAYAG02282305 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2509 | BAYAG02282306 | BAYAG02282306 | BAYAG02282306 | Y | |
| 2510 | BAYAG02282307 | BAYAG02282307 | BAYAG02282307 | Y | |
| 2511 | BAYAG02282308 | BAYAG02282308 | BAYAG02282330 | Y | |
| 2512 | BAYAG02282331 | BAYAG02282331 | BAYAG02282331 | Y | |
| 2513 | BAYAG02282332 | BAYAG02282332 | BAYAG02282332 | Y | |
| 2514 | BAYAG02282333 | BAYAG02282333 | BAYAG02282333 | Y | |
| 2515 | BAYAG02282334 | BAYAG02282334 | BAYAG02282334 | Y | |
| 2516 | BAYAG02282335 | BAYAG02282335 | BAYAG02282335 | Y | |
| 2517 | BAYAG02282336 | BAYAG02282336 | BAYAG02282337 | Y | |
| 2518 | BAYAG02282338 | BAYAG02282338 | BAYAG02282339 | Y | |
| 2519 | BAYAG02282340 | BAYAG02282340 | BAYAG02282340 | Y | |
| 2520 | BAYAG02282341 | BAYAG02282341 | BAYAG02282341 | Y | |
| 2521 | BAYAG02282342 | BAYAG02282342 | BAYAG02282343 | Y | |
| 2522 | BAYAG02282344 | BAYAG02282344 | BAYAG02282344 | Y | |
| 2523 | BAYAG02282345 | BAYAG02282345 | BAYAG02282345 | Y | |
| 2524 | BAYAG02282346 | BAYAG02282346 | BAYAG02282346 | Y | |
| 2525 | BAYAG02282347 | BAYAG02282347 | BAYAG02282347 | Y | |
| 2526 | BAYAG02282348 | BAYAG02282348 | BAYAG02282348 | Y | |
| 2527 | BAYAG02282349 | BAYAG02282349 | BAYAG02282361 | Y | |
| 2528 | BAYAG02282362 | BAYAG02282362 | BAYAG02282362 | Y | |
| 2529 | BAYAG02282363 | BAYAG02282363 | BAYAG02282364 | Y | |
| 2530 | BAYAG02282365 | BAYAG02282365 | BAYAG02282375 | Y | |
| 2531 | BAYAG02282376 | BAYAG02282376 | BAYAG02282376 | Y | |
| 2532 | BAYAG02282377 | BAYAG02282377 | BAYAG02282377 | Y | |
| 2533 | BAYAG02282378 | BAYAG02282378 | BAYAG02282378 | Y | |
| 2534 | BAYAG02282379 | BAYAG02282379 | BAYAG02282379 | Y | |
| 2535 | BAYAG02282380 | BAYAG02282380 | BAYAG02282380 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2536 | BAYAG02282381 | BAYAG02282381 | BAYAG02282402 | Y | |
| 2537 | BAYAG02282409 | BAYAG02282409 | BAYAG02282414 | Y | |
| 2538 | BAYAG02282415 | BAYAG02282415 | BAYAG02282423 | Y | |
| 2539 | BAYAG02282437 | BAYAG02282437 | BAYAG02282441 | Y | |
| 2540 | BAYAG02282442 | BAYAG02282442 | BAYAG02282445 | Y | |
| 2541 | BAYAG02282446 | BAYAG02282446 | BAYAG02282447 | Y | |
| 2542 | BAYAG02282448 | BAYAG02282448 | BAYAG02282450 | Y | |
| 2543 | BAYAG02282451 | BAYAG02282451 | BAYAG02282471 | Y | |
| 2544 | BAYAG02282472 | BAYAG02282472 | BAYAG02282480 | Y | |
| 2545 | BAYAG02282481 | BAYAG02282481 | BAYAG02282490 | Y | |
| 2546 | BAYAG02282491 | BAYAG02282491 | BAYAG02282500 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2547 | BAYAG02282501 | BAYAG02282501 | BAYAG02282503 | Y | |
| 2548 | BAYAG02282504 | BAYAG02282504 | BAYAG02282507 | Y | |
| 2549 | BAYAG02282508 | BAYAG02282508 | BAYAG02282508 | Y | |
| 2550 | BAYAG02282509 | BAYAG02282509 | BAYAG02282510 | Y | |
| 2551 | BAYAG02282511 | BAYAG02282511 | BAYAG02282511 | Y | |
| 2552 | BAYAG02282512 | BAYAG02282512 | BAYAG02282513 | Y | |
| 2553 | BAYAG02282514 | BAYAG02282514 | BAYAG02282514 | Y | |
| 2554 | BAYAG02282515 | BAYAG02282515 | BAYAG02282515 | Y | |
| 2555 | BAYAG02282519 | BAYAG02282519 | BAYAG02282519 | Y | |
| 2556 | BAYAG02282520 | BAYAG02282520 | BAYAG02282520 | Y | |
| 2557 | BAYAG02282521 | BAYAG02282521 | BAYAG02282521 | Y | |
| 2558 | BAYAG02282522 | BAYAG02282522 | BAYAG02282522 | Y | |
| 2559 | BAYAG02282523 | BAYAG02282523 | BAYAG02282523 | Y | |
| 2560 | BAYAG02282524 | BAYAG02282524 | BAYAG02282524 | Y | |
| 2561 | BAYAG02282525 | BAYAG02282525 | BAYAG02282525 | Y | |
| 2562 | BAYAG02282526 | BAYAG02282526 | BAYAG02282526 | Y | |
| 2563 | BAYAG02282527 | BAYAG02282527 | BAYAG02282527 | Y | |
| 2564 | BAYAG02282528 | BAYAG02282528 | BAYAG02282528 | Y | |
| 2565 | BAYAG02282529 | BAYAG02282529 | BAYAG02282529 | Y | |
| 2566 | BAYAG02282530 | BAYAG02282530 | BAYAG02282531 | Y | |
| 2567 | BAYAG02282532 | BAYAG02282532 | BAYAG02282533 | Y | |
| 2568 | BAYAG02282534 | BAYAG02282534 | BAYAG02282534 | Y | |
| 2569 | BAYAG02282535 | BAYAG02282535 | BAYAG02282535 | Y | |
| 2570 | BAYAG02282536 | BAYAG02282536 | BAYAG02282536 | Y | |
| 2571 | BAYAG02282537 | BAYAG02282537 | BAYAG02282537 | Y | |
| 2572 | BAYAG02282538 | BAYAG02282538 | BAYAG02282544 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2573 | BAYAG02282545 | BAYAG02282545 | BAYAG02282548 | Y | |
| 2574 | BAYAG02282549 | BAYAG02282549 | BAYAG02282558 | Y | |
| 2575 | BAYAG02282559 | BAYAG02282559 | BAYAG02282560 | Y | |
| 2576 | BAYAG02282561 | BAYAG02282561 | BAYAG02282566 | Y | |
| 2577 | BAYAG02282567 | BAYAG02282567 | BAYAG02282575 | Y | |
| 2578 | BAYAG02282576 | BAYAG02282576 | BAYAG02282580 | Y | |
| 2579 | BAYAG02282581 | BAYAG02282581 | BAYAG02282584 | Y | |
| 2580 | BAYAG02282585 | BAYAG02282585 | BAYAG02282585 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2581 | BAYAG02282586 | BAYAG02282586 | BAYAG02282596 | Y | |
| 2582 | BAYAG02282597 | BAYAG02282597 | BAYAG02282597 | Y | |
| 2583 | BAYAG02282598 | BAYAG02282598 | BAYAG02282600 | Y | |
| 2584 | BAYAG02282601 | BAYAG02282601 | BAYAG02282601 | Y | |
| 2585 | BAYAG02282602 | BAYAG02282602 | BAYAG02282612 | Y | |
| 2586 | BAYAG02282613 | BAYAG02282613 | BAYAG02282614 | Y | |
| 2587 | BAYAG02282615 | BAYAG02282615 | BAYAG02282615 | Y | |
| 2588 | BAYAG02282616 | BAYAG02282616 | BAYAG02282616 | Y | |
| 2589 | BAYAG02282617 | BAYAG02282617 | BAYAG02282617 | Y | |
| 2590 | BAYAG02282618 | BAYAG02282618 | BAYAG02282618 | Y | |
| 2591 | BAYAG02282619 | BAYAG02282619 | BAYAG02282619 | Y | |
| 2592 | BAYAG02282620 | BAYAG02282620 | BAYAG02282620 | Y | |
| 2593 | BAYAG02282624 | BAYAG02282624 | BAYAG02282624 | Y | |
| 2594 | BAYAG02282625 | BAYAG02282625 | BAYAG02282625 | Y | |
| 2595 | BAYAG02282626 | BAYAG02282626 | BAYAG02282626 | Y | |
| 2596 | BAYAG02282627 | BAYAG02282627 | BAYAG02282627 | Y | |
| 2597 | BAYAG02282630 | BAYAG02282630 | BAYAG02282630 | Y | |
| 2598 | BAYAG02282636 | BAYAG02282636 | BAYAG02282636 | Y | |
| 2599 | BAYAG02282642 | BAYAG02282642 | BAYAG02282642 | Y | |
| 2600 | BAYAG02282644 | BAYAG02282644 | BAYAG02282644 | Y | |
| 2601 | BAYAG02282645 | BAYAG02282645 | BAYAG02282645 | Y | |
| 2602 | BAYAG02282646 | BAYAG02282646 | BAYAG02282646 | Y | |
| 2603 | BAYAG02282647 | BAYAG02282647 | BAYAG02282647 | Y | |
| 2604 | BAYAG02282648 | BAYAG02282648 | BAYAG02282648 | Y | |
| 2605 | BAYAG02282649 | BAYAG02282649 | BAYAG02282653 | Y | |
| 2606 | BAYAG02282654 | BAYAG02282654 | BAYAG02282655 | Y | |
| 2607 | BAYAG02282656 | BAYAG02282656 | BAYAG02282656 | Y | |
| 2608 | BAYAG02282657 | BAYAG02282657 | BAYAG02282658 | Y | |
| 2609 | BAYAG02282686 | BAYAG02282686 | BAYAG02282686 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2610 | BAYAG02282688 | BAYAG02282688 | BAYAG02282689 | Y | |
| 2611 | BAYAG02282690 | BAYAG02282690 | BAYAG02282690 | Y | |
| 2612 | BAYAG02282691 | BAYAG02282691 | BAYAG02282691 | Y | |
| 2613 | BAYAG02282692 | BAYAG02282692 | BAYAG02282693 | Y | |
| 2614 | BAYAG02282694 | BAYAG02282694 | BAYAG02282694 | Y | |
| 2615 | BAYAG02282695 | BAYAG02282695 | BAYAG02282695 | Y | |
| 2616 | BAYAG02282696 | BAYAG02282696 | BAYAG02282696 | Y | |
| 2617 | BAYAG02282697 | BAYAG02282697 | BAYAG02282698 | Y | |
| 2618 | BAYAG02282699 | BAYAG02282699 | BAYAG02282699 | Y | |
| 2619 | BAYAG02282700 | BAYAG02282700 | BAYAG02282700 | Y | |
| 2620 | BAYAG02282701 | BAYAG02282701 | BAYAG02282701 | Y | |
| 2621 | BAYAG02282702 | BAYAG02282702 | BAYAG02282702 | Y | |
| 2622 | BAYAG02282703 | BAYAG02282703 | BAYAG02282703 | Y | |
| 2623 | BAYAG02282704 | BAYAG02282704 | BAYAG02282704 | Y | |
| 2624 | BAYAG02282705 | BAYAG02282705 | BAYAG02282705 | Y | |
| 2625 | BAYAG02282706 | BAYAG02282706 | BAYAG02282706 | Y | |
| 2626 | BAYAG02282707 | BAYAG02282707 | BAYAG02282707 | Y | |
| 2627 | BAYAG02282708 | BAYAG02282708 | BAYAG02282708 | Y | |
| 2628 | BAYAG02282709 | BAYAG02282709 | BAYAG02282710 | Y | |
| 2629 | BAYAG02282711 | BAYAG02282711 | BAYAG02282711 | Y | |
| 2630 | BAYAG02282713 | BAYAG02282713 | BAYAG02282714 | Y | |
| 2631 | BAYAG02282715 | BAYAG02282715 | BAYAG02282715 | Y | |
| 2632 | BAYAG02282716 | BAYAG02282716 | BAYAG02282727 | Y | |
| 2633 | BAYAG02282728 | BAYAG02282728 | BAYAG02282729 | Y | |
| 2634 | BAYAG02282730 | BAYAG02282730 | BAYAG02282731 | Y | |
| 2635 | BAYAG02282732 | BAYAG02282732 | BAYAG02282733 | Y | |
| 2636 | BAYAG02282734 | BAYAG02282734 | BAYAG02282735 | Y | |
| 2637 | BAYAG02282736 | BAYAG02282736 | BAYAG02282737 | Y | |
| 2638 | BAYAG02282738 | BAYAG02282738 | BAYAG02282739 | Y | |
| 2639 | BAYAG02282740 | BAYAG02282740 | BAYAG02282741 | Y | |
| 2640 | BAYAG02282742 | BAYAG02282742 | BAYAG02282743 | Y | |
| 2641 | BAYAG02282744 | BAYAG02282744 | BAYAG02282744 | Y | |
| 2642 | BAYAG02282745 | BAYAG02282745 | BAYAG02282745 | Y | |
| 2643 | BAYAG02282746 | BAYAG02282746 | BAYAG02282746 | Y | |
| 2644 | BAYAG02282747 | BAYAG02282747 | BAYAG02282747 | Y | |
| 2645 | BAYAG02282748 | BAYAG02282748 | BAYAG02282749 | Y | |
| 2646 | BAYAG02282750 | BAYAG02282750 | BAYAG02282750 | Y | |
| 2647 | BAYAG02282751 | BAYAG02282751 | BAYAG02282752 | Y | |
| 2648 | BAYAG02282753 | BAYAG02282753 | BAYAG02282754 | Y | |
| 2649 | BAYAG02282755 | BAYAG02282755 | BAYAG02282756 | Y | |
| 2650 | BAYAG02282757 | BAYAG02282757 | BAYAG02282758 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2651 | BAYAG02282759 | BAYAG02282759 | BAYAG02282760 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2652 | BAYAG02282761 | BAYAG02282761 | BAYAG02282761 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2653 | BAYAG02282762 | BAYAG02282762 | BAYAG02282771 | Y | |
| 2654 | BAYAG02282782 | BAYAG02282782 | BAYAG02282782 | Y | |
| 2655 | BAYAG02282783 | BAYAG02282783 | BAYAG02282783 | Y | |
| 2656 | BAYAG02282785 | BAYAG02282785 | BAYAG02282785 | Y | |
| 2657 | BAYAG02282786 | BAYAG02282786 | BAYAG02282786 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2658 | BAYAG02282787 | BAYAG02282787 | BAYAG02282788 | Y | |
| 2659 | BAYAG02282789 | BAYAG02282789 | BAYAG02282789 | Y | |
| 2660 | BAYAG02282790 | BAYAG02282790 | BAYAG02282793 | Y | |
| 2661 | BAYAG02282794 | BAYAG02282794 | BAYAG02282795 | Y | |
| 2662 | BAYAG02282796 | BAYAG02282796 | BAYAG02282805 | Y | |
| 2663 | BAYAG02282806 | BAYAG02282806 | BAYAG02282830 | Y | |
| 2664 | BAYAG02282831 | BAYAG02282831 | BAYAG02282832 | Y | |
| 2665 | BAYAG02282833 | BAYAG02282833 | BAYAG02282838 | Y | |
| 2666 | BAYAG02282848 | BAYAG02282848 | BAYAG02282850 | Y | |
| 2667 | BAYAG02282851 | BAYAG02282851 | BAYAG02282855 | Y | |
| 2668 | BAYAG02282856 | BAYAG02282856 | BAYAG02282859 | Y | |
| 2669 | BAYAG02282860 | BAYAG02282860 | BAYAG02282863 | Y | |
| 2670 | BAYAG02282866 | BAYAG02282866 | BAYAG02282870 | Y | |
| 2671 | BAYAG02282871 | BAYAG02282871 | BAYAG02282871 | Y | |
| 2672 | BAYAG02282872 | BAYAG02282872 | BAYAG02282872 | Y | |
| 2673 | BAYAG02282873 | BAYAG02282873 | BAYAG02282876 | Y | |
| 2674 | BAYAG02282877 | BAYAG02282877 | BAYAG02282877 | Y | |
| 2675 | BAYAG02282878 | BAYAG02282878 | BAYAG02282879 | Y | |
| 2676 | BAYAG02282880 | BAYAG02282880 | BAYAG02282881 | Y | |
| 2677 | BAYAG02282882 | BAYAG02282882 | BAYAG02282883 | Y | |
| 2678 | BAYAG02282884 | BAYAG02282884 | BAYAG02282885 | Y | |
| 2679 | BAYAG02282886 | BAYAG02282886 | BAYAG02282886 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2680 | BAYAG02282887 | BAYAG02282887 | BAYAG02282887 | Y | |
| 2681 | BAYAG02282888 | BAYAG02282888 | BAYAG02282888 | Y | |
| 2682 | BAYAG02282889 | BAYAG02282889 | BAYAG02282890 | Y | |
| 2683 | BAYAG02282891 | BAYAG02282891 | BAYAG02282893 | Y | |
| 2684 | BAYAG02282894 | BAYAG02282894 | BAYAG02282894 | Y | |
| 2685 | BAYAG02282895 | BAYAG02282895 | BAYAG02282895 | Y | |
| 2686 | BAYAG02282896 | BAYAG02282896 | BAYAG02282896 | Y | |
| 2687 | BAYAG02282898 | BAYAG02282898 | BAYAG02282899 | Y | |
| 2688 | BAYAG02282900 | BAYAG02282900 | BAYAG02282901 | Y | |
| 2689 | BAYAG02282902 | BAYAG02282902 | BAYAG02282903 | Y | |
| 2690 | BAYAG02282904 | BAYAG02282904 | BAYAG02282904 | Y | |
| 2691 | BAYAG02282905 | BAYAG02282905 | BAYAG02282905 | Y | |
| 2692 | BAYAG02282906 | BAYAG02282906 | BAYAG02282906 | Y | |
| 2693 | BAYAG02282907 | BAYAG02282907 | BAYAG02282908 | Y | |
| 2694 | BAYAG02282909 | BAYAG02282909 | BAYAG02282910 | Y | |
| 2695 | BAYAG02282911 | BAYAG02282911 | BAYAG02282912 | Y | |
| 2696 | BAYAG02282913 | BAYAG02282913 | BAYAG02282913 | Y | |
| 2697 | BAYAG02282914 | BAYAG02282914 | BAYAG02282914 | Y | |
| 2698 | BAYAG02282916 | BAYAG02282916 | BAYAG02282916 | Y | |
| 2699 | BAYAG02282917 | BAYAG02282917 | BAYAG02282917 | Y | |
| 2700 | BAYAG02282920 | BAYAG02282920 | BAYAG02282921 | Y | |
| 2701 | BAYAG02282925 | BAYAG02282925 | BAYAG02282925 | Y | |
| 2702 | BAYAG02282928 | BAYAG02282928 | BAYAG02282961 | Y | |
| 2703 | BAYAG02282962 | BAYAG02282962 | BAYAG02282963 | Y | |
| 2704 | BAYAG02282964 | BAYAG02282964 | BAYAG02282964 | Y | |
| 2705 | BAYAG02282965 | BAYAG02282965 | BAYAG02282966 | Y | |
| 2706 | BAYAG02282967 | BAYAG02282967 | BAYAG02282967 | Y | |
| 2707 | BAYAG02282968 | BAYAG02282968 | BAYAG02282970 | Y | |
| 2708 | BAYAG02282971 | BAYAG02282971 | BAYAG02282972 | Y | |
| 2709 | BAYAG02282973 | BAYAG02282973 | BAYAG02282975 | Y | |
| 2710 | BAYAG02282976 | BAYAG02282976 | BAYAG02282988 | Y | |
| 2711 | BAYAG02282992 | BAYAG02282992 | BAYAG02282998 | Y | |
| 2712 | BAYAG02282999 | BAYAG02282999 | BAYAG02283038 | Y | |
| 2713 | BAYAG02283039 | BAYAG02283039 | BAYAG02283078 | Y | |
| 2714 | BAYAG02283079 | BAYAG02283079 | BAYAG02283085 | Y | |
| 2715 | BAYAG02283086 | BAYAG02283086 | BAYAG02283095 | Y | |
| 2716 | BAYAG02283135 | BAYAG02283135 | BAYAG02283141 | Y | |
| 2717 | BAYAG02283142 | BAYAG02283142 | BAYAG02283151 | Y | |
| 2718 | BAYAG02283152 | BAYAG02283152 | BAYAG02283188 | Y | |
| 2719 | BAYAG02283189 | BAYAG02283189 | BAYAG02283202 | Y | |
| 2720 | BAYAG02283204 | BAYAG02283204 | BAYAG02283211 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2721 | BAYAG02283212 | BAYAG02283212 | BAYAG02283212 | Y | |
| 2722 | BAYAG02283218 | BAYAG02283218 | BAYAG02283231 | Y | |
| 2723 | BAYAG02283234 | BAYAG02283234 | BAYAG02283234 | Y | |
| 2724 | BAYAG02283242 | BAYAG02283242 | BAYAG02283268 | Y | |
| 2725 | BAYAG02283269 | BAYAG02283269 | BAYAG02283276 | Y | |
| 2726 | BAYAG02283277 | BAYAG02283277 | BAYAG02283277 | Y | |
| 2727 | BAYAG02283283 | BAYAG02283283 | BAYAG02283290 | Y | |
| 2728 | BAYAG02283295 | BAYAG02283295 | BAYAG02283296 | Y | |
| 2729 | BAYAG02283316 | BAYAG02283316 | BAYAG02283316 | Y | |
| 2730 | BAYAG02283318 | BAYAG02283318 | BAYAG02283320 | Y | |
| 2731 | BAYAG02283321 | BAYAG02283321 | BAYAG02283323 | Y | |
| 2732 | BAYAG02283325 | BAYAG02283325 | BAYAG02283326 | Y | |
| 2733 | BAYAG02283327 | BAYAG02283327 | BAYAG02283328 | Y | |
| 2734 | BAYAG02283329 | BAYAG02283329 | BAYAG02283329 | Y | |
| 2735 | BAYAG02283330 | BAYAG02283330 | BAYAG02283344 | Y | |
| 2736 | BAYAG02283345 | BAYAG02283345 | BAYAG02283359 | Y | |
| 2737 | BAYAG02283360 | BAYAG02283360 | BAYAG02283376 | Y | |
| 2738 | BAYAG02283377 | BAYAG02283377 | BAYAG02283378 | Y | |
| 2739 | BAYAG02283379 | BAYAG02283379 | BAYAG02283383 | Y | |
| 2740 | BAYAG02283388 | BAYAG02283388 | BAYAG02283389 | Y | |
| 2741 | BAYAG02283390 | BAYAG02283390 | BAYAG02283390 | Y | |
| 2742 | BAYAG02283401 | BAYAG02283401 | BAYAG02283417 | Y | |
| 2743 | BAYAG02283434 | BAYAG02283434 | BAYAG02283434 | Y | |
| 2744 | BAYAG02283444 | BAYAG02283444 | BAYAG02283445 | Y | |
| 2745 | BAYAG02283465 | BAYAG02283465 | BAYAG02283467 | Y | |
| 2746 | BAYAG02283468 | BAYAG02283468 | BAYAG02283474 | Y | |
| 2747 | BAYAG02283475 | BAYAG02283475 | BAYAG02283479 | Y | |
| 2748 | BAYAG02283491 | BAYAG02283491 | BAYAG02283491 | Y | |
| 2749 | BAYAG02283492 | BAYAG02283492 | BAYAG02283492 | Y | |
| 2750 | BAYAG02283494 | BAYAG02283494 | BAYAG02283495 | Y | |
| 2751 | BAYAG02283500 | BAYAG02283500 | BAYAG02283503 | Y | |
| 2752 | BAYAG02283504 | BAYAG02283504 | BAYAG02283505 | Y | |
| 2753 | BAYAG02283506 | BAYAG02283506 | BAYAG02283512 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 2754 | BAYAG02283527 | BAYAG02283527 | BAYAG02283578 | Y | |
| 2755 | BAYAG02283579 | BAYAG02283579 | BAYAG02283589 | Y | |
| 2756 | BAYAG02283590 | BAYAG02283590 | BAYAG02283592 | Y | |
| 2757 | BAYAG02283593 | BAYAG02283593 | BAYAG02283604 | Y | |
| 2758 | BAYAG02283605 | BAYAG02283605 | BAYAG02283610 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2759 | BAYAG02283621 | BAYAG02283621 | BAYAG02283626 | Y | |
| 2760 | BAYAG02283627 | BAYAG02283627 | BAYAG02283628 | Y | |
| 2761 | BAYAG02283629 | BAYAG02283629 | BAYAG02283642 | Y | |
| 2762 | BAYAG02283643 | BAYAG02283643 | BAYAG02283663 | Y | |
| 2763 | BAYAG02283664 | BAYAG02283664 | BAYAG02283665 | Y | |
| 2764 | BAYAG02283669 | BAYAG02283669 | BAYAG02283672 | Y | |
| 2765 | BAYAG02283695 | BAYAG02283695 | BAYAG02283696 | Y | |
| 2766 | BAYAG02283697 | BAYAG02283697 | BAYAG02283697 | Y | |
| 2767 | BAYAG02283698 | BAYAG02283698 | BAYAG02283698 | Y | |
| 2768 | BAYAG02283699 | BAYAG02283699 | BAYAG02283699 | Y | |
| 2769 | BAYAG02283702 | BAYAG02283702 | BAYAG02283703 | Y | |
| 2770 | BAYAG02283704 | BAYAG02283704 | BAYAG02283705 | Y | |
| 2771 | BAYAG02283706 | BAYAG02283706 | BAYAG02283707 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2772 | BAYAG02283710 | BAYAG02283710 | BAYAG02283715 | Y | |
| 2773 | BAYAG02283716 | BAYAG02283716 | BAYAG02283718 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2774 | BAYAG02283719 | BAYAG02283719 | BAYAG02283720 | Y | |
| 2775 | BAYAG02283721 | BAYAG02283721 | BAYAG02283722 | Y | |
| 2776 | BAYAG02283723 | BAYAG02283723 | BAYAG02283724 | Y | |
| 2777 | BAYAG02283725 | BAYAG02283725 | BAYAG02283726 | Y | |
| 2778 | BAYAG02283727 | BAYAG02283727 | BAYAG02283727 | Y | |
| 2779 | BAYAG02283728 | BAYAG02283728 | BAYAG02283728 | Y | |
| 2780 | BAYAG02283729 | BAYAG02283729 | BAYAG02283731 | Y | |
| 2781 | BAYAG02283732 | BAYAG02283732 | BAYAG02283732 | Y | |
| 2782 | BAYAG02283733 | BAYAG02283733 | BAYAG02283733 | Y | |
| 2783 | BAYAG02283734 | BAYAG02283734 | BAYAG02283734 | Y | |
| 2784 | BAYAG02283735 | BAYAG02283735 | BAYAG02283735 | Y | |
| 2785 | BAYAG02283736 | BAYAG02283736 | BAYAG02283736 | Y | |
| 2786 | BAYAG02283737 | BAYAG02283737 | BAYAG02283737 | Y | |
| 2787 | BAYAG02283738 | BAYAG02283738 | BAYAG02283738 | Y | |
| 2788 | BAYAG02283739 | BAYAG02283739 | BAYAG02283739 | Y | |
| 2789 | BAYAG02283740 | BAYAG02283740 | BAYAG02283740 | Y | |
| 2790 | BAYAG02283741 | BAYAG02283741 | BAYAG02283741 | Y | |
| 2791 | BAYAG02283742 | BAYAG02283742 | BAYAG02283742 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2792 | BAYAG02283743 | BAYAG02283743 | BAYAG02283743 | Y | |
| 2793 | BAYAG02283744 | BAYAG02283744 | BAYAG02283744 | Y | |
| 2794 | BAYAG02283745 | BAYAG02283745 | BAYAG02283745 | Y | |
| 2795 | BAYAG02283746 | BAYAG02283746 | BAYAG02283746 | Y | |
| 2796 | BAYAG02283747 | BAYAG02283747 | BAYAG02283747 | Y | |
| 2797 | BAYAG02283748 | BAYAG02283748 | BAYAG02283748 | Y | |
| 2798 | BAYAG02283749 | BAYAG02283749 | BAYAG02283749 | Y | |
| 2799 | BAYAG02283750 | BAYAG02283750 | BAYAG02283750 | Y | |
| 2800 | BAYAG02283751 | BAYAG02283751 | BAYAG02283751 | Y | |
| 2801 | BAYAG02283752 | BAYAG02283752 | BAYAG02283752 | Y | |
| 2802 | BAYAG02283753 | BAYAG02283753 | BAYAG02283754 | Y | |
| 2803 | BAYAG02283755 | BAYAG02283755 | BAYAG02283756 | Y | |
| 2804 | BAYAG02283757 | BAYAG02283757 | BAYAG02283757 | Y | |
| 2805 | BAYAG02283758 | BAYAG02283758 | BAYAG02283759 | Y | |
| 2806 | BAYAG02283760 | BAYAG02283760 | BAYAG02283761 | Y | |
| 2807 | BAYAG02283762 | BAYAG02283762 | BAYAG02283764 | Y | |
| 2808 | BAYAG02283765 | BAYAG02283765 | BAYAG02283766 | Y | |
| 2809 | BAYAG02283767 | BAYAG02283767 | BAYAG02283767 | Y | |
| 2810 | BAYAG02283768 | BAYAG02283768 | BAYAG02283768 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 2811 | BAYAG02283769 | BAYAG02283769 | BAYAG02283770 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2812 | BAYAG02283771 | BAYAG02283771 | BAYAG02283771 | Y | |
| 2813 | BAYAG02283775 | BAYAG02283775 | BAYAG02283814 | Y | |
| 2814 | BAYAG02283815 | BAYAG02283815 | BAYAG02283815 | Y | |
| 2815 | BAYAG02283816 | BAYAG02283816 | BAYAG02283816 | Y | |
| 2816 | BAYAG02283817 | BAYAG02283817 | BAYAG02283818 | Y | |
| 2817 | BAYAG02283819 | BAYAG02283819 | BAYAG02283819 | Y | |
| 2818 | BAYAG02283821 | BAYAG02283821 | BAYAG02283821 | Y | |
| 2819 | BAYAG02283822 | BAYAG02283822 | BAYAG02283822 | Y | |
| 2820 | BAYAG02283823 | BAYAG02283823 | BAYAG02283823 | Y | |
| 2821 | BAYAG02283824 | BAYAG02283824 | BAYAG02283824 | Y | |
| 2822 | BAYAG02283825 | BAYAG02283825 | BAYAG02283825 | Y | |
| 2823 | BAYAG02283826 | BAYAG02283826 | BAYAG02283826 | Y | |
| 2824 | BAYAG02283827 | BAYAG02283827 | BAYAG02283827 | Y | |
| 2825 | BAYAG02283828 | BAYAG02283828 | BAYAG02283828 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2826 | BAYAG02283829 | BAYAG02283829 | BAYAG02283832 | Y | |
| 2827 | BAYAG02283833 | BAYAG02283833 | BAYAG02283834 | Y | |
| 2828 | BAYAG02283835 | BAYAG02283835 | BAYAG02283836 | Y | |
| 2829 | BAYAG02283837 | BAYAG02283837 | BAYAG02283838 | Y | |
| 2830 | BAYAG02283839 | BAYAG02283839 | BAYAG02283840 | Y | |
| 2831 | BAYAG02283841 | BAYAG02283841 | BAYAG02283841 | Y | |
| 2832 | BAYAG02283842 | BAYAG02283842 | BAYAG02283842 | Y | |
| 2833 | BAYAG02283843 | BAYAG02283843 | BAYAG02283843 | Y | |
| 2834 | BAYAG02283844 | BAYAG02283844 | BAYAG02283844 | Y | |
| 2835 | BAYAG02283845 | BAYAG02283845 | BAYAG02283845 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2836 | BAYAG02283848 | BAYAG02283848 | BAYAG02283848 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 2837 | BAYAG02283849 | BAYAG02283849 | BAYAG02283849 | Y | |
| 2838 | BAYAG02283850 | BAYAG02283850 | BAYAG02283851 | Y | |
| 2839 | BAYAG02283852 | BAYAG02283852 | BAYAG02283853 | Y | |
| 2840 | BAYAG02283854 | BAYAG02283854 | BAYAG02283854 | Y | |
| 2841 | BAYAG02283855 | BAYAG02283855 | BAYAG02283862 | Y | |
| 2842 | BAYAG02283863 | BAYAG02283863 | BAYAG02283864 | Y | |
| 2843 | BAYAG02283865 | BAYAG02283865 | BAYAG02283865 | Y | |
| 2844 | BAYAG02283866 | BAYAG02283866 | BAYAG02283866 | Y | |
| 2845 | BAYAG02283867 | BAYAG02283867 | BAYAG02283868 | Y | |
| 2846 | BAYAG02283869 | BAYAG02283869 | BAYAG02283869 | Y | |
| 2847 | BAYAG02283870 | BAYAG02283870 | BAYAG02283870 | Y | |
| 2848 | BAYAG02283871 | BAYAG02283871 | BAYAG02283871 | Y | |
| 2849 | BAYAG02283876 | BAYAG02283876 | BAYAG02283876 | Y | |
| 2850 | BAYAG02283877 | BAYAG02283877 | BAYAG02283877 | Y | |
| 2851 | BAYAG02283878 | BAYAG02283878 | BAYAG02283878 | Y | |
| 2852 | BAYAG02283879 | BAYAG02283879 | BAYAG02283914 | Y | |
| 2853 | BAYAG02283915 | BAYAG02283915 | BAYAG02283926 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2854 | BAYAG02283927 | BAYAG02283927 | BAYAG02283929 | Y | |
| 2855 | BAYAG02283930 | BAYAG02283930 | BAYAG02283931 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2856 | BAYAG02283932 | BAYAG02283932 | BAYAG02283937 | Y | |
| 2857 | BAYAG02283938 | BAYAG02283938 | BAYAG02283966 | Y | |
| 2858 | BAYAG02283967 | BAYAG02283967 | BAYAG02283970 | Y | |
| 2859 | BAYAG02283971 | BAYAG02283971 | BAYAG02283971 | Y | |
| 2860 | BAYAG02283972 | BAYAG02283972 | BAYAG02283975 | Y | |
| 2861 | BAYAG02283976 | BAYAG02283976 | BAYAG02283976 | Y | |
| 2862 | BAYAG02283981 | BAYAG02283981 | BAYAG02283981 | Y | |
| 2863 | BAYAG02283982 | BAYAG02283982 | BAYAG02283985 | Y | |
| 2864 | BAYAG02283986 | BAYAG02283986 | BAYAG02283986 | Y | |
| 2865 | BAYAG02283987 | BAYAG02283987 | BAYAG02283987 | Y | |
| 2866 | BAYAG02283988 | BAYAG02283988 | BAYAG02283989 | Y | |
| 2867 | BAYAG02283990 | BAYAG02283990 | BAYAG02283990 | Y | |
| 2868 | BAYAG02283991 | BAYAG02283991 | BAYAG02283991 | Y | |
| 2869 | BAYAG02283992 | BAYAG02283992 | BAYAG02283992 | Y | |
| 2870 | BAYAG02283993 | BAYAG02283993 | BAYAG02283993 | Y | |
| 2871 | BAYAG02283994 | BAYAG02283994 | BAYAG02283994 | Y | |
| 2872 | BAYAG02283995 | BAYAG02283995 | BAYAG02283995 | Y | |
| 2873 | BAYAG02283996 | BAYAG02283996 | BAYAG02283996 | Y | |
| 2874 | BAYAG02283997 | BAYAG02283997 | BAYAG02283997 | Y | |
| 2875 | BAYAG02283998 | BAYAG02283998 | BAYAG02283999 | Y | |
| 2876 | BAYAG02284000 | BAYAG02284000 | BAYAG02284000 | Y | |
| 2877 | BAYAG02284003 | BAYAG02284003 | BAYAG02284003 | Y | |
| 2878 | BAYAG02284004 | BAYAG02284004 | BAYAG02284004 | Y | |
| 2879 | BAYAG02284005 | BAYAG02284005 | BAYAG02284006 | Y | |
| 2880 | BAYAG02284007 | BAYAG02284007 | BAYAG02284007 | Y | |
| 2881 | BAYAG02284008 | BAYAG02284008 | BAYAG02284008 | Y | |
| 2882 | BAYAG02284009 | BAYAG02284009 | BAYAG02284010 | Y | |
| 2883 | BAYAG02284011 | BAYAG02284011 | BAYAG02284011 | Y | |
| 2884 | BAYAG02284012 | BAYAG02284012 | BAYAG02284012 | Y | |
| 2885 | BAYAG02284013 | BAYAG02284013 | BAYAG02284013 | Y | |
| 2886 | BAYAG02284014 | BAYAG02284014 | BAYAG02284014 | Y | |
| 2887 | BAYAG02284016 | BAYAG02284016 | BAYAG02284017 | Y | |
| 2888 | BAYAG02284019 | BAYAG02284019 | BAYAG02284019 | Y | |
| 2889 | BAYAG02284021 | BAYAG02284021 | BAYAG02284023 | Y | |
| 2890 | BAYAG02284024 | BAYAG02284024 | BAYAG02284025 | Y | |
| 2891 | BAYAG02284038 | BAYAG02284038 | BAYAG02284053 | Y | |
| 2892 | BAYAG02284054 | BAYAG02284054 | BAYAG02284068 | Y | |
| 2893 | BAYAG02284069 | BAYAG02284069 | BAYAG02284069 | Y | |
| 2894 | BAYAG02284071 | BAYAG02284071 | BAYAG02284072 | Y | |
| 2895 | BAYAG02284079 | BAYAG02284079 | BAYAG02284083 | Y | |
| 2896 | BAYAG02284088 | BAYAG02284088 | BAYAG02284089 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2897 | BAYAG02284090 | BAYAG02284090 | BAYAG02284091 | Y | |
| 2898 | BAYAG02284092 | BAYAG02284092 | BAYAG02284093 | Y | |
| 2899 | BAYAG02284094 | BAYAG02284094 | BAYAG02284095 | Y | |
| 2900 | BAYAG02284096 | BAYAG02284096 | BAYAG02284096 | Y | |
| 2901 | BAYAG02284097 | BAYAG02284097 | BAYAG02284103 | Y | |
| 2902 | BAYAG02284113 | BAYAG02284113 | BAYAG02284113 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2903 | BAYAG02284114 | BAYAG02284114 | BAYAG02284114 | Y | |
| 2904 | BAYAG02284115 | BAYAG02284115 | BAYAG02284116 | Y | |
| 2905 | BAYAG02284117 | BAYAG02284117 | BAYAG02284117 | Y | |
| 2906 | BAYAG02284118 | BAYAG02284118 | BAYAG02284119 | Y | |
| 2907 | BAYAG02284120 | BAYAG02284120 | BAYAG02284122 | Y | |
| 2908 | BAYAG02284123 | BAYAG02284123 | BAYAG02284123 | Y | |
| 2909 | BAYAG02284124 | BAYAG02284124 | BAYAG02284135 | Y | |
| 2910 | BAYAG02284171 | BAYAG02284171 | BAYAG02284184 | Y | |
| 2911 | BAYAG02284216 | BAYAG02284216 | BAYAG02284216 | Y | |
| 2912 | BAYAG02284217 | BAYAG02284217 | BAYAG02284229 | Y | |
| 2913 | BAYAG02284233 | BAYAG02284233 | BAYAG02284245 | Y | |
| 2914 | BAYAG02284249 | BAYAG02284249 | BAYAG02284261 | Y | |
| 2915 | BAYAG02284310 | BAYAG02284310 | BAYAG02284310 | Y | |
| 2916 | BAYAG02284311 | BAYAG02284311 | BAYAG02284311 | Y | |
| 2917 | BAYAG02284312 | BAYAG02284312 | BAYAG02284312 | Y | |
| 2918 | BAYAG02284313 | BAYAG02284313 | BAYAG02284313 | Y | |
| 2919 | BAYAG02284315 | BAYAG02284315 | BAYAG02284316 | Y | |
| 2920 | BAYAG02284317 | BAYAG02284317 | BAYAG02284317 | Y | |
| 2921 | BAYAG02284319 | BAYAG02284319 | BAYAG02284408 | Y | |
| 2922 | BAYAG02284409 | BAYAG02284409 | BAYAG02284409 | Y | |
| 2923 | BAYAG02284410 | BAYAG02284410 | BAYAG02284410 | Y | |
| 2924 | BAYAG02284411 | BAYAG02284411 | BAYAG02284412 | Y | |
| 2925 | BAYAG02284413 | BAYAG02284413 | BAYAG02284413 | Y | |
| 2926 | BAYAG02284414 | BAYAG02284414 | BAYAG02284456 | Y | |
| 2927 | BAYAG02284457 | BAYAG02284457 | BAYAG02284457 | Y | |
| 2928 | BAYAG02284458 | BAYAG02284458 | BAYAG02284458 | Y | |
| 2929 | BAYAG02284459 | BAYAG02284459 | BAYAG02284460 | Y | |
| 2930 | BAYAG02284461 | BAYAG02284461 | BAYAG02284461 | Y | |
| 2931 | BAYAG02284462 | BAYAG02284462 | BAYAG02284467 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2932 | BAYAG02284469 | BAYAG02284469 | BAYAG02284469 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2933 | BAYAG02284471 | BAYAG02284471 | BAYAG02284471 | Y* | *Bayer stipulates that it produced this document in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 2934 | BAYAG02284472 | BAYAG02284472 | BAYAG02284513 | Y | |
| 2935 | BAYAG02284514 | BAYAG02284514 | BAYAG02284514 | Y | |
| 2936 | BAYAG02284515 | BAYAG02284515 | BAYAG02284515 | Y | |
| 2937 | BAYAG02284516 | BAYAG02284516 | BAYAG02284517 | Y | |
| 2938 | BAYAG02284518 | BAYAG02284518 | BAYAG02284518 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2939 | BAYAG02284519 | BAYAG02284519 | BAYAG02284526 | Y | |
| 2940 | BAYAG02284527 | BAYAG02284527 | BAYAG02284527 | Y | |
| 2941 | BAYAG02284528 | BAYAG02284528 | BAYAG02284534 | Y | |
| 2942 | BAYAG02284535 | BAYAG02284535 | BAYAG02284621 | Y | |
| 2943 | BAYAG02284622 | BAYAG02284622 | BAYAG02284623 | Y | |
| 2944 | BAYAG02284624 | BAYAG02284624 | BAYAG02284624 | Y | |
| 2945 | BAYAG02284625 | BAYAG02284625 | BAYAG02284625 | Y | |
| 2946 | BAYAG02284626 | BAYAG02284626 | BAYAG02284626 | Y | |
| 2947 | BAYAG02284627 | BAYAG02284627 | BAYAG02284628 | Y | |
| 2948 | BAYAG02284639 | BAYAG02284639 | BAYAG02284640 | Y | |
| 2949 | BAYAG02284641 | BAYAG02284641 | BAYAG02284642 | Y | |
| 2950 | BAYAG02284643 | BAYAG02284643 | BAYAG02284643 | Y | |
| 2951 | BAYAG02284644 | BAYAG02284644 | BAYAG02284644 | Y | |
| 2952 | BAYAG02284645 | BAYAG02284645 | BAYAG02284647 | Y | |
| 2953 | BAYAG02284648 | BAYAG02284648 | BAYAG02284648 | Y | |
| 2954 | BAYAG02284649 | BAYAG02284649 | BAYAG02284650 | Y | |
| 2955 | BAYAG02284651 | BAYAG02284651 | BAYAG02284651 | Y | |
| 2956 | BAYAG02284652 | BAYAG02284652 | BAYAG02284652 | Y | |
| 2957 | BAYAG02284653 | BAYAG02284653 | BAYAG02284656 | Y | |
| 2958 | BAYAG02284657 | BAYAG02284657 | BAYAG02284660 | Y | |
| 2959 | BAYAG02284661 | BAYAG02284661 | BAYAG02284670 | Y | |
| 2960 | BAYAG02284671 | BAYAG02284671 | BAYAG02284679 | Y | |
| 2961 | BAYAG02284680 | BAYAG02284680 | BAYAG02284692 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2962 | BAYAG02284693 | BAYAG02284693 | BAYAG02284697 | Y | |
| 2963 | BAYAG02284698 | BAYAG02284698 | BAYAG02284702 | Y | |
| 2964 | BAYAG02284703 | BAYAG02284703 | BAYAG02284707 | Y | |
| 2965 | BAYAG02284708 | BAYAG02284708 | BAYAG02284712 | Y | |
| 2966 | BAYAG02284713 | BAYAG02284713 | BAYAG02284717 | Y | |
| 2967 | BAYAG02284718 | BAYAG02284718 | BAYAG02284718 | Y | |
| 2968 | BAYAG02284719 | BAYAG02284719 | BAYAG02284721 | Y | |
| 2969 | BAYAG02284722 | BAYAG02284722 | BAYAG02284724 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 2970 | BAYAG02284725 | BAYAG02284725 | BAYAG02284863 | Y | |
| 2971 | BAYAG02284864 | BAYAG02284864 | BAYAG02284866 | Y* | *Bayer stipulates that it produced this document in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 2972 | BAYAG02284867 | BAYAG02284867 | BAYAG02284868 | Y | |
| 2973 | BAYAG02284869 | BAYAG02284869 | BAYAG02284869 | Y | |
| 2974 | BAYAG02284871 | BAYAG02284871 | BAYAG02284871 | Y | |
| 2975 | BAYAG02284897 | BAYAG02284897 | BAYAG02285103 | Y | |
| 2976 | BAYAG02285104 | BAYAG02285104 | BAYAG02285144 | Y | |
| 2977 | BAYAG02285145 | BAYAG02285145 | BAYAG02285180 | Y | |
| 2978 | BAYAG02285181 | BAYAG02285181 | BAYAG02285214 | Y | |
| 2979 | BAYAG02285223 | BAYAG02285223 | BAYAG02285260 | Y | |
| 2980 | BAYAG02285261 | BAYAG02285261 | BAYAG02285261 | Y | |
| 2981 | BAYAG02285262 | BAYAG02285262 | BAYAG02285268 | Y | |
| 2982 | BAYAG02285269 | BAYAG02285269 | BAYAG02285269 | Y | |
| 2983 | BAYAG02285270 | BAYAG02285270 | BAYAG02285270 | Y | |
| 2984 | BAYAG02285271 | BAYAG02285271 | BAYAG02285271 | Y | |
| 2985 | BAYAG02285273 | BAYAG02285273 | BAYAG02285273 | Y | |
| 2986 | BAYAG02285274 | BAYAG02285274 | BAYAG02285274 | Y | |
| 2987 | BAYAG02285277 | BAYAG02285277 | BAYAG02285277 | Y | |
| 2988 | BAYAG02285278 | BAYAG02285278 | BAYAG02285278 | Y | |
| 2989 | BAYAG02285279 | BAYAG02285279 | BAYAG02285279 | Y | |
| 2990 | BAYAG02285281 | BAYAG02285281 | BAYAG02285281 | Y | |
| 2991 | BAYAG02285288 | BAYAG02285288 | BAYAG02285289 | Y | |
| 2992 | BAYAG02285290 | BAYAG02285290 | BAYAG02285294 | Y | |
| 2993 | BAYAG02285295 | BAYAG02285295 | BAYAG02285303 | Y | |
| 2994 | BAYAG02285307 | BAYAG02285307 | BAYAG02285307 | Y | |
| 2995 | BAYAG02285308 | BAYAG02285308 | BAYAG02285308 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 2996 | BAYAG02285315 | BAYAG02285315 | BAYAG02285316 | Y | |
| 2997 | BAYAG02285317 | BAYAG02285317 | BAYAG02285317 | Y | |
| 2998 | BAYAG02285318 | BAYAG02285318 | BAYAG02285318 | Y | |
| 2999 | BAYAG02285328 | BAYAG02285328 | BAYAG02285329 | Y | |
| 3000 | BAYAG02285334 | BAYAG02285334 | BAYAG02285334 | Y | |
| 3001 | BAYAG02285335 | BAYAG02285335 | BAYAG02285335 | Y | |
| 3002 | BAYAG02285339 | BAYAG02285339 | BAYAG02285339 | Y | |
| 3003 | BAYAG02285341 | BAYAG02285341 | BAYAG02285341 | Y | |
| 3004 | BAYAG02285403 | BAYAG02285403 | BAYAG02285407 | Y | |
| 3005 | BAYAG02285408 | BAYAG02285408 | BAYAG02285409 | Y | |
| 3006 | BAYAG02285410 | BAYAG02285410 | BAYAG02285410 | Y | |
| 3007 | BAYAG02285411 | BAYAG02285411 | BAYAG02285412 | Y | |
| 3008 | BAYAG02285416 | BAYAG02285416 | BAYAG02285416 | Y | |
| 3009 | BAYAG02285417 | BAYAG02285417 | BAYAG02285417 | Y | |
| 3010 | BAYAG02285418 | BAYAG02285418 | BAYAG02285418 | Y | |
| 3011 | BAYAG02285419 | BAYAG02285419 | BAYAG02285419 | Y | |
| 3012 | BAYAG02285421 | BAYAG02285421 | BAYAG02285422 | Y | |
| 3013 | BAYAG02285424 | BAYAG02285424 | BAYAG02285424 | Y | |
| 3014 | BAYAG02285425 | BAYAG02285425 | BAYAG02285426 | Y | |
| 3015 | BAYAG02285427 | BAYAG02285427 | BAYAG02285428 | Y | |
| 3016 | BAYAG02285429 | BAYAG02285429 | BAYAG02285429 | Y | |
| 3017 | BAYAG02285431 | BAYAG02285431 | BAYAG02285431 | Y | |
| 3018 | BAYAG02285432 | BAYAG02285432 | BAYAG02285432 | Y | |
| 3019 | BAYAG02285437 | BAYAG02285437 | BAYAG02285437 | Y | |
| 3020 | BAYAG02285438 | BAYAG02285438 | BAYAG02285438 | Y | |
| 3021 | BAYAG02285442 | BAYAG02285442 | BAYAG02285442 | Y | |
| 3022 | BAYAG02285443 | BAYAG02285443 | BAYAG02285443 | Y | |
| 3023 | BAYAG02285444 | BAYAG02285444 | BAYAG02285444 | Y | |
| 3024 | BAYAG02285445 | BAYAG02285445 | BAYAG02285445 | Y | |
| 3025 | BAYAG02285454 | BAYAG02285454 | BAYAG02285454 | Y | |
| 3026 | BAYAG02285455 | BAYAG02285455 | BAYAG02285455 | Y | |
| 3027 | BAYAG02285456 | BAYAG02285456 | BAYAG02285456 | Y | |
| 3028 | BAYAG02285457 | BAYAG02285457 | BAYAG02285457 | Y | |
| 3029 | BAYAG02285459 | BAYAG02285459 | BAYAG02285460 | Y | |
| 3030 | BAYAG02285461 | BAYAG02285461 | BAYAG02285461 | Y | |
| 3031 | BAYAG02285462 | BAYAG02285462 | BAYAG02285462 | Y | |
| 3032 | BAYAG02285465 | BAYAG02285465 | BAYAG02285465 | Y | |
| 3033 | BAYAG02285466 | BAYAG02285466 | BAYAG02285466 | Y | |
| 3034 | BAYAG02285467 | BAYAG02285467 | BAYAG02285467 | Y | |
| 3035 | BAYAG02285468 | BAYAG02285468 | BAYAG02285469 | Y | |
| 3036 | BAYAG02285474 | BAYAG02285474 | BAYAG02285507 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3037 | BAYAG02285508 | BAYAG02285508 | BAYAG02285531 | Y | |
| 3038 | BAYAG02285538 | BAYAG02285538 | BAYAG02285540 | Y | |
| 3039 | BAYAG02285541 | BAYAG02285541 | BAYAG02285542 | Y | |
| 3040 | BAYAG02285543 | BAYAG02285543 | BAYAG02285543 | Y | |
| 3041 | BAYAG02285544 | BAYAG02285544 | BAYAG02285544 | Y | |
| 3042 | BAYAG02285545 | BAYAG02285545 | BAYAG02285545 | Y | |
| 3043 | BAYAG02285546 | BAYAG02285546 | BAYAG02285546 | Y | |
| 3044 | BAYAG02285547 | BAYAG02285547 | BAYAG02285547 | Y | |
| 3045 | BAYAG02285548 | BAYAG02285548 | BAYAG02285548 | Y | |
| 3046 | BAYAG02285550 | BAYAG02285550 | BAYAG02285550 | Y | |
| 3047 | BAYAG02285551 | BAYAG02285551 | BAYAG02285551 | Y | |
| 3048 | BAYAG02285552 | BAYAG02285552 | BAYAG02285552 | Y | |
| 3049 | BAYAG02285553 | BAYAG02285553 | BAYAG02285554 | Y | |
| 3050 | BAYAG02285555 | BAYAG02285555 | BAYAG02285558 | Y | |
| 3051 | BAYAG02285559 | BAYAG02285559 | BAYAG02285559 | Y | |
| 3052 | BAYAG02285560 | BAYAG02285560 | BAYAG02285560 | Y | |
| 3053 | BAYAG02285564 | BAYAG02285564 | BAYAG02285565 | Y | |
| 3054 | BAYAG02285566 | BAYAG02285566 | BAYAG02285566 | Y | |
| 3055 | BAYAG02285567 | BAYAG02285567 | BAYAG02285567 | Y | |
| 3056 | BAYAG02285568 | BAYAG02285568 | BAYAG02285568 | Y | |
| 3057 | BAYAG02285569 | BAYAG02285569 | BAYAG02285570 | Y | |
| 3058 | BAYAG02285571 | BAYAG02285571 | BAYAG02285571 | Y | |
| 3059 | BAYAG02285572 | BAYAG02285572 | BAYAG02285572 | Y | |
| 3060 | BAYAG02285573 | BAYAG02285573 | BAYAG02285573 | Y | |
| 3061 | BAYAG02285574 | BAYAG02285574 | BAYAG02285574 | Y | |
| 3062 | BAYAG02285575 | BAYAG02285575 | BAYAG02285577 | Y | |
| 3063 | BAYAG02285578 | BAYAG02285578 | BAYAG02285578 | Y | |
| 3064 | BAYAG02285579 | BAYAG02285579 | BAYAG02285581 | Y | |
| 3065 | BAYAG02285582 | BAYAG02285582 | BAYAG02285583 | Y | |
| 3066 | BAYAG02285584 | BAYAG02285584 | BAYAG02285584 | Y | |
| 3067 | BAYAG02285585 | BAYAG02285585 | BAYAG02285596 | Y | |
| 3068 | BAYAG02285597 | BAYAG02285597 | BAYAG02285597 | Y | |
| 3069 | BAYAG02285598 | BAYAG02285598 | BAYAG02285599 | Y | |
| 3070 | BAYAG02285600 | BAYAG02285600 | BAYAG02285601 | Y | |
| 3071 | BAYAG02285602 | BAYAG02285602 | BAYAG02285602 | Y | |
| 3072 | BAYAG02285603 | BAYAG02285603 | BAYAG02285603 | Y | |
| 3073 | BAYAG02285604 | BAYAG02285604 | BAYAG02285605 | Y | |
| 3074 | BAYAG02285606 | BAYAG02285606 | BAYAG02285606 | Y | |
| 3075 | BAYAG02285608 | BAYAG02285608 | BAYAG02285609 | Y | |
| 3076 | BAYAG02285610 | BAYAG02285610 | BAYAG02285610 | Y | |
| 3077 | BAYAG02285611 | BAYAG02285611 | BAYAG02285611 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3078 | BAYAG02285612 | BAYAG02285612 | BAYAG02285614 | Y | |
| 3079 | BAYAG02285615 | BAYAG02285615 | BAYAG02285616 | Y | |
| 3080 | BAYAG02285617 | BAYAG02285617 | BAYAG02285623 | Y | |
| 3081 | BAYAG02285624 | BAYAG02285624 | BAYAG02285627 | Y | |
| 3082 | BAYAG02285628 | BAYAG02285628 | BAYAG02285628 | Y | |
| 3083 | BAYAG02285629 | BAYAG02285629 | BAYAG02285629 | Y | |
| 3084 | BAYAG02285630 | BAYAG02285630 | BAYAG02285630 | Y | |
| 3085 | BAYAG02285631 | BAYAG02285631 | BAYAG02285631 | Y | |
| 3086 | BAYAG02285632 | BAYAG02285632 | BAYAG02285634 | Y | |
| 3087 | BAYAG02285635 | BAYAG02285635 | BAYAG02285635 | Y | |
| 3088 | BAYAG02285636 | BAYAG02285636 | BAYAG02285636 | Y | |
| 3089 | BAYAG02285638 | BAYAG02285638 | BAYAG02285638 | Y | |
| 3090 | BAYAG02285639 | BAYAG02285639 | BAYAG02285639 | Y | |
| 3091 | BAYAG02285641 | BAYAG02285641 | BAYAG02285641 | Y | |
| 3092 | BAYAG02285642 | BAYAG02285642 | BAYAG02285646 | Y | |
| 3093 | BAYAG02285647 | BAYAG02285647 | BAYAG02285682 | Y | |
| 3094 | BAYAG02285683 | BAYAG02285683 | BAYAG02285699 | Y | |
| 3095 | BAYAG02285700 | BAYAG02285700 | BAYAG02285700 | Y | |
| 3096 | BAYAG02285701 | BAYAG02285701 | BAYAG02285701 | Y | |
| 3097 | BAYAG02285702 | BAYAG02285702 | BAYAG02285702 | Y | |
| 3098 | BAYAG02285703 | BAYAG02285703 | BAYAG02285703 | Y | |
| 3099 | BAYAG02285704 | BAYAG02285704 | BAYAG02285705 | Y | |
| 3100 | BAYAG02285706 | BAYAG02285706 | BAYAG02285706 | Y | |
| 3101 | BAYAG02285707 | BAYAG02285707 | BAYAG02285707 | Y | |
| 3102 | BAYAG02285708 | BAYAG02285708 | BAYAG02285708 | Y | |
| 3103 | BAYAG02285709 | BAYAG02285709 | BAYAG02285713 | Y | |
| 3104 | BAYAG02285714 | BAYAG02285714 | BAYAG02285714 | Y | |
| 3105 | BAYAG02285715 | BAYAG02285715 | BAYAG02285720 | Y | |
| 3106 | BAYAG02285721 | BAYAG02285721 | BAYAG02285728 | Y | |
| 3107 | BAYAG02285729 | BAYAG02285729 | BAYAG02285729 | Y | |
| 3108 | BAYAG02285730 | BAYAG02285730 | BAYAG02285731 | Y | |
| 3109 | BAYAG02285732 | BAYAG02285732 | BAYAG02285745 | Y | |
| 3110 | BAYAG02285746 | BAYAG02285746 | BAYAG02285747 | Y | |
| 3111 | BAYAG02285748 | BAYAG02285748 | BAYAG02285748 | Y | |
| 3112 | BAYAG02285749 | BAYAG02285749 | BAYAG02285749 | Y | |
| 3113 | BAYAG02285750 | BAYAG02285750 | BAYAG02285756 | Y | |
| 3114 | BAYAG02285757 | BAYAG02285757 | BAYAG02285757 | Y | |
| 3115 | BAYAG02285758 | BAYAG02285758 | BAYAG02285759 | Y | |
| 3116 | BAYAG02285760 | BAYAG02285760 | BAYAG02285760 | Y | |
| 3117 | BAYAG02285761 | BAYAG02285761 | BAYAG02285761 | Y | |
| 3118 | BAYAG02285762 | BAYAG02285762 | BAYAG02285762 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3119 | BAYAG02285763 | BAYAG02285763 | BAYAG02285767 | Y | |
| 3120 | BAYAG02285768 | BAYAG02285768 | BAYAG02285768 | Y | |
| 3121 | BAYAG02285769 | BAYAG02285769 | BAYAG02285770 | Y | |
| 3122 | BAYAG02285771 | BAYAG02285771 | BAYAG02285771 | Y | |
| 3123 | BAYAG02285772 | BAYAG02285772 | BAYAG02285773 | Y | |
| 3124 | BAYAG02285774 | BAYAG02285774 | BAYAG02285777 | Y | |
| 3125 | BAYAG02285778 | BAYAG02285778 | BAYAG02285781 | Y | |
| 3126 | BAYAG02285782 | BAYAG02285782 | BAYAG02285782 | Y | |
| 3127 | BAYAG02285783 | BAYAG02285783 | BAYAG02285783 | Y | |
| 3128 | BAYAG02285784 | BAYAG02285784 | BAYAG02285787 | Y | |
| 3129 | BAYAG02285788 | BAYAG02285788 | BAYAG02285790 | Y | |
| 3130 | BAYAG02285791 | BAYAG02285791 | BAYAG02285793 | Y | |
| 3131 | BAYAG02285794 | BAYAG02285794 | BAYAG02285797 | Y | |
| 3132 | BAYAG02285801 | BAYAG02285801 | BAYAG02285808 | Y | |
| 3133 | BAYAG02285809 | BAYAG02285809 | BAYAG02285810 | Y | |
| 3134 | BAYAG02285811 | BAYAG02285811 | BAYAG02285812 | Y | |
| 3135 | BAYAG02285813 | BAYAG02285813 | BAYAG02285830 | Y | |
| 3136 | BAYAG02285831 | BAYAG02285831 | BAYAG02285847 | Y | |
| 3137 | BAYAG02285849 | BAYAG02285849 | BAYAG02285849 | Y | |
| 3138 | BAYAG02285850 | BAYAG02285850 | BAYAG02285850 | Y | |
| 3139 | BAYAG02285853 | BAYAG02285853 | BAYAG02285854 | Y | |
| 3140 | BAYAG02285855 | BAYAG02285855 | BAYAG02285855 | Y | |
| 3141 | BAYAG02285856 | BAYAG02285856 | BAYAG02285856 | Y | |
| 3142 | BAYAG02285857 | BAYAG02285857 | BAYAG02285857 | Y | |
| 3143 | BAYAG02285858 | BAYAG02285858 | BAYAG02285858 | Y | |
| 3144 | BAYAG02285859 | BAYAG02285859 | BAYAG02285859 | Y | |
| 3145 | BAYAG02285860 | BAYAG02285860 | BAYAG02285861 | Y | |
| 3146 | BAYAG02285862 | BAYAG02285862 | BAYAG02285862 | Y | |
| 3147 | BAYAG02285863 | BAYAG02285863 | BAYAG02285863 | Y | |
| 3148 | BAYAG02285864 | BAYAG02285864 | BAYAG02285864 | Y | |
| 3149 | BAYAG02285865 | BAYAG02285865 | BAYAG02285866 | Y | |
| 3150 | BAYAG02285867 | BAYAG02285867 | BAYAG02285871 | Y | |
| 3151 | BAYAG02285872 | BAYAG02285872 | BAYAG02285873 | Y | |
| 3152 | BAYAG02285874 | BAYAG02285874 | BAYAG02285874 | Y | |
| 3153 | BAYAG02285875 | BAYAG02285875 | BAYAG02285875 | Y | |
| 3154 | BAYAG02285876 | BAYAG02285876 | BAYAG02285876 | Y | |
| 3155 | BAYAG02285877 | BAYAG02285877 | BAYAG02285878 | Y | |
| 3156 | BAYAG02285879 | BAYAG02285879 | BAYAG02285880 | Y | |
| 3157 | BAYAG02285881 | BAYAG02285881 | BAYAG02285882 | Y | |
| 3158 | BAYAG02285883 | BAYAG02285883 | BAYAG02285883 | Y | |
| 3159 | BAYAG02285884 | BAYAG02285884 | BAYAG02285884 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3160 | BAYAG02285885 | BAYAG02285885 | BAYAG02285885 | Y | |
| 3161 | BAYAG02285886 | BAYAG02285886 | BAYAG02285887 | Y | |
| 3162 | BAYAG02285888 | BAYAG02285888 | BAYAG02285888 | Y | |
| 3163 | BAYAG02285889 | BAYAG02285889 | BAYAG02285890 | Y | |
| 3164 | BAYAG02285891 | BAYAG02285891 | BAYAG02285891 | Y | |
| 3165 | BAYAG02285892 | BAYAG02285892 | BAYAG02285892 | Y | |
| 3166 | BAYAG02285893 | BAYAG02285893 | BAYAG02285894 | Y | |
| 3167 | BAYAG02285895 | BAYAG02285895 | BAYAG02285902 | Y | |
| 3168 | BAYAG02285903 | BAYAG02285903 | BAYAG02285903 | Y | |
| 3169 | BAYAG02285904 | BAYAG02285904 | BAYAG02285904 | Y | |
| 3170 | BAYAG02285905 | BAYAG02285905 | BAYAG02285906 | Y | |
| 3171 | BAYAG02285910 | BAYAG02285910 | BAYAG02285912 | Y | |
| 3172 | BAYAG02285913 | BAYAG02285913 | BAYAG02285913 | Y | |
| 3173 | BAYAG02285914 | BAYAG02285914 | BAYAG02285915 | Y | |
| 3174 | BAYAG02285916 | BAYAG02285916 | BAYAG02285917 | Y | |
| 3175 | BAYAG02285919 | BAYAG02285919 | BAYAG02285919 | Y | |
| 3176 | BAYAG02285920 | BAYAG02285920 | BAYAG02285920 | Y | |
| 3177 | BAYAG02285921 | BAYAG02285921 | BAYAG02285921 | Y | |
| 3178 | BAYAG02285922 | BAYAG02285922 | BAYAG02285924 | Y | |
| 3179 | BAYAG02285925 | BAYAG02285925 | BAYAG02285927 | Y | |
| 3180 | BAYAG02285928 | BAYAG02285928 | BAYAG02285928 | Y | |
| 3181 | BAYAG02285929 | BAYAG02285929 | BAYAG02285929 | Y | |
| 3182 | BAYAG02285930 | BAYAG02285930 | BAYAG02285930 | Y | |
| 3183 | BAYAG02285931 | BAYAG02285931 | BAYAG02285931 | Y | |
| 3184 | BAYAG02285933 | BAYAG02285933 | BAYAG02285933 | Y | |
| 3185 | BAYAG02285934 | BAYAG02285934 | BAYAG02285934 | Y | |
| 3186 | BAYAG02285935 | BAYAG02285935 | BAYAG02285936 | Y | |
| 3187 | BAYAG02285937 | BAYAG02285937 | BAYAG02285937 | Y | |
| 3188 | BAYAG02285938 | BAYAG02285938 | BAYAG02285938 | Y | |
| 3189 | BAYAG02285939 | BAYAG02285939 | BAYAG02285940 | Y | |
| 3190 | BAYAG02285941 | BAYAG02285941 | BAYAG02285941 | Y | |
| 3191 | BAYAG02285942 | BAYAG02285942 | BAYAG02285942 | Y | |
| 3192 | BAYAG02285943 | BAYAG02285943 | BAYAG02285945 | Y | |
| 3193 | BAYAG02285948 | BAYAG02285948 | BAYAG02285948 | Y | |
| 3194 | BAYAG02285949 | BAYAG02285949 | BAYAG02285950 | Y | |
| 3195 | BAYAG02285951 | BAYAG02285951 | BAYAG02285951 | Y | |
| 3196 | BAYAG02285952 | BAYAG02285952 | BAYAG02285954 | Y | |
| 3197 | BAYAG02285955 | BAYAG02285955 | BAYAG02285955 | Y | |
| 3198 | BAYAG02285956 | BAYAG02285956 | BAYAG02285957 | Y | |
| 3199 | BAYAG02285960 | BAYAG02285960 | BAYAG02285960 | Y | |
| 3200 | BAYAG02285961 | BAYAG02285961 | BAYAG02285962 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3201 | BAYAG02285963 | BAYAG02285963 | BAYAG02285964 | Y | |
| 3202 | BAYAG02285965 | BAYAG02285965 | BAYAG02285965 | Y | |
| 3203 | BAYAG02285966 | BAYAG02285966 | BAYAG02285966 | Y | |
| 3204 | BAYAG02285967 | BAYAG02285967 | BAYAG02285969 | Y | |
| 3205 | BAYAG02285970 | BAYAG02285970 | BAYAG02285970 | Y | |
| 3206 | BAYAG02285971 | BAYAG02285971 | BAYAG02285971 | Y | |
| 3207 | BAYAG02285972 | BAYAG02285972 | BAYAG02285972 | Y | |
| 3208 | BAYAG02285973 | BAYAG02285973 | BAYAG02285973 | Y | |
| 3209 | BAYAG02285974 | BAYAG02285974 | BAYAG02285974 | Y | |
| 3210 | BAYAG02285975 | BAYAG02285975 | BAYAG02285975 | Y | |
| 3211 | BAYAG02285976 | BAYAG02285976 | BAYAG02285977 | Y | |
| 3212 | BAYAG02285978 | BAYAG02285978 | BAYAG02285978 | Y | |
| 3213 | BAYAG02285979 | BAYAG02285979 | BAYAG02285979 | Y | |
| 3214 | BAYAG02285980 | BAYAG02285980 | BAYAG02285981 | Y | |
| 3215 | BAYAG02285982 | BAYAG02285982 | BAYAG02285982 | Y | |
| 3216 | BAYAG02285983 | BAYAG02285983 | BAYAG02285983 | Y | |
| 3217 | BAYAG02285984 | BAYAG02285984 | BAYAG02285984 | Y | |
| 3218 | BAYAG02285985 | BAYAG02285985 | BAYAG02285985 | Y | |
| 3219 | BAYAG02285986 | BAYAG02285986 | BAYAG02285986 | Y | |
| 3220 | BAYAG02285987 | BAYAG02285987 | BAYAG02285987 | Y | |
| 3221 | BAYAG02285988 | BAYAG02285988 | BAYAG02285992 | Y | |
| 3222 | BAYAG02285993 | BAYAG02285993 | BAYAG02285995 | Y | |
| 3223 | BAYAG02285996 | BAYAG02285996 | BAYAG02285997 | Y | |
| 3224 | BAYAG02285998 | BAYAG02285998 | BAYAG02285999 | Y | |
| 3225 | BAYAG02286000 | BAYAG02286000 | BAYAG02286000 | Y | |
| 3226 | BAYAG02286001 | BAYAG02286001 | BAYAG02286002 | Y | |
| 3227 | BAYAG02286003 | BAYAG02286003 | BAYAG02286006 | Y | |
| 3228 | BAYAG02286007 | BAYAG02286007 | BAYAG02286010 | Y | |
| 3229 | BAYAG02286012 | BAYAG02286012 | BAYAG02286012 | Y | |
| 3230 | BAYAG02286013 | BAYAG02286013 | BAYAG02286013 | Y | |
| 3231 | BAYAG02286034 | BAYAG02286034 | BAYAG02286069 | Y | |
| 3232 | BAYAG02286071 | BAYAG02286071 | BAYAG02286071 | Y | |
| 3233 | BAYAG02286072 | BAYAG02286072 | BAYAG02286072 | Y | |
| 3234 | BAYAG02286073 | BAYAG02286073 | BAYAG02286074 | Y | |
| 3235 | BAYAG02286075 | BAYAG02286075 | BAYAG02286076 | Y | |
| 3236 | BAYAG02286078 | BAYAG02286078 | BAYAG02286078 | Y | |
| 3237 | BAYAG02286079 | BAYAG02286079 | BAYAG02286079 | Y | |
| 3238 | BAYAG02286081 | BAYAG02286081 | BAYAG02286082 | Y | |
| 3239 | BAYAG02286086 | BAYAG02286086 | BAYAG02286086 | Y | |
| 3240 | BAYAG02286090 | BAYAG02286090 | BAYAG02286090 | Y | |
| 3241 | BAYAG02286091 | BAYAG02286091 | BAYAG02286091 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3242 | BAYAG02286096 | BAYAG02286096 | BAYAG02286096 | Y | |
| 3243 | BAYAG02286097 | BAYAG02286097 | BAYAG02286097 | Y | |
| 3244 | BAYAG02286103 | BAYAG02286103 | BAYAG02286103 | Y | |
| 3245 | BAYAG02286104 | BAYAG02286104 | BAYAG02286127 | Y | |
| 3246 | BAYAG02286128 | BAYAG02286128 | BAYAG02286128 | Y | |
| 3247 | BAYAG02286129 | BAYAG02286129 | BAYAG02286189 | Y | |
| 3248 | BAYAG02286190 | BAYAG02286190 | BAYAG02286192 | Y | |
| 3249 | BAYAG02286193 | BAYAG02286193 | BAYAG02286193 | Y | |
| 3250 | BAYAG02286194 | BAYAG02286194 | BAYAG02286194 | Y | |
| 3251 | BAYAG02286195 | BAYAG02286195 | BAYAG02286195 | Y | |
| 3252 | BAYAG02286196 | BAYAG02286196 | BAYAG02286196 | Y | |
| 3253 | BAYAG02286197 | BAYAG02286197 | BAYAG02286197 | Y | |
| 3254 | BAYAG02286198 | BAYAG02286198 | BAYAG02286198 | Y | |
| 3255 | BAYAG02286205 | BAYAG02286205 | BAYAG02286207 | Y | |
| 3256 | BAYAG02286211 | BAYAG02286211 | BAYAG02286211 | Y | |
| 3257 | BAYAG02286212 | BAYAG02286212 | BAYAG02286213 | Y | |
| 3258 | BAYAG02286224 | BAYAG02286224 | BAYAG02286225 | Y | |
| 3259 | BAYAG02286226 | BAYAG02286226 | BAYAG02286226 | Y | |
| 3260 | BAYAG02286227 | BAYAG02286227 | BAYAG02286228 | Y | |
| 3261 | BAYAG02286229 | BAYAG02286229 | BAYAG02286229 | Y | |
| 3262 | BAYAG02286233 | BAYAG02286233 | BAYAG02286233 | Y | |
| 3263 | BAYAG02286234 | BAYAG02286234 | BAYAG02286234 | Y | |
| 3264 | BAYAG02286235 | BAYAG02286235 | BAYAG02286235 | Y | |
| 3265 | BAYAG02286236 | BAYAG02286236 | BAYAG02286236 | Y | |
| 3266 | BAYAG02286237 | BAYAG02286237 | BAYAG02286238 | Y | |
| 3267 | BAYAG02286258 | BAYAG02286258 | BAYAG02286258 | Y | |
| 3268 | BAYAG02286270 | BAYAG02286270 | BAYAG02286270 | Y | |
| 3269 | BAYAG02286271 | BAYAG02286271 | BAYAG02286271 | Y | |
| 3270 | BAYAG02286272 | BAYAG02286272 | BAYAG02286272 | Y | |
| 3271 | BAYAG02286273 | BAYAG02286273 | BAYAG02286273 | Y | |
| 3272 | BAYAG02286274 | BAYAG02286274 | BAYAG02286274 | Y | |
| 3273 | BAYAG02286275 | BAYAG02286275 | BAYAG02286275 | Y | |
| 3274 | BAYAG02286276 | BAYAG02286276 | BAYAG02286276 | Y | |
| 3275 | BAYAG02286322 | BAYAG02286322 | BAYAG02286322 | Y | |
| 3276 | BAYAG02286347 | BAYAG02286347 | BAYAG02286392 | Y | |
| 3277 | BAYAG02286393 | BAYAG02286393 | BAYAG02286432 | Y | |
| 3278 | BAYAG02286434 | BAYAG02286434 | BAYAG02286434 | Y | |
| 3279 | BAYAG02286480 | BAYAG02286480 | BAYAG02286480 | Y | |
| 3280 | BAYAG02286481 | BAYAG02286481 | BAYAG02286481 | Y | |
| 3281 | BAYAG02286482 | BAYAG02286482 | BAYAG02286482 | Y | |
| 3282 | BAYAG02286483 | BAYAG02286483 | BAYAG02286483 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3283 | BAYAG02286484 | BAYAG02286484 | BAYAG02286484 | Y | |
| 3284 | BAYAG02286485 | BAYAG02286485 | BAYAG02286485 | Y | |
| 3285 | BAYAG02286486 | BAYAG02286486 | BAYAG02286486 | Y | |
| 3286 | BAYAG02286487 | BAYAG02286487 | BAYAG02286487 | Y | |
| 3287 | BAYAG02286488 | BAYAG02286488 | BAYAG02286488 | Y | |
| 3288 | BAYAG02286489 | BAYAG02286489 | BAYAG02286490 | Y | |
| 3289 | BAYAG02286491 | BAYAG02286491 | BAYAG02286491 | Y | |
| 3290 | BAYAG02286492 | BAYAG02286492 | BAYAG02286492 | Y | |
| 3291 | BAYAG02286493 | BAYAG02286493 | BAYAG02286493 | Y | |
| 3292 | BAYAG02286504 | BAYAG02286504 | BAYAG02286504 | Y | |
| 3293 | BAYAG02286505 | BAYAG02286505 | BAYAG02286505 | Y | |
| 3294 | BAYAG02286506 | BAYAG02286506 | BAYAG02286506 | Y | |
| 3295 | BAYAG02286507 | BAYAG02286507 | BAYAG02286507 | Y | |
| 3296 | BAYAG02286508 | BAYAG02286508 | BAYAG02286508 | Y | |
| 3297 | BAYAG02286509 | BAYAG02286509 | BAYAG02286509 | Y | |
| 3298 | BAYAG02286510 | BAYAG02286510 | BAYAG02286510 | Y | |
| 3299 | BAYAG02286511 | BAYAG02286511 | BAYAG02286511 | Y | |
| 3300 | BAYAG02286512 | BAYAG02286512 | BAYAG02286512 | Y | |
| 3301 | BAYAG02286513 | BAYAG02286513 | BAYAG02286513 | Y | |
| 3302 | BAYAG02286514 | BAYAG02286514 | BAYAG02286514 | Y | |
| 3303 | BAYAG02286515 | BAYAG02286515 | BAYAG02286515 | Y | |
| 3304 | BAYAG02286516 | BAYAG02286516 | BAYAG02286516 | Y | |
| 3305 | BAYAG02286517 | BAYAG02286517 | BAYAG02286517 | Y | |
| 3306 | BAYAG02286518 | BAYAG02286518 | BAYAG02286518 | Y | |
| 3307 | BAYAG02286519 | BAYAG02286519 | BAYAG02286519 | Y | |
| 3308 | BAYAG02286520 | BAYAG02286520 | BAYAG02286520 | Y | |
| 3309 | BAYAG02286521 | BAYAG02286521 | BAYAG02286521 | Y | |
| 3310 | BAYAG02286522 | BAYAG02286522 | BAYAG02286522 | Y | |
| 3311 | BAYAG02286523 | BAYAG02286523 | BAYAG02286524 | Y | |
| 3312 | BAYAG02286525 | BAYAG02286525 | BAYAG02286525 | Y | |
| 3313 | BAYAG02286526 | BAYAG02286526 | BAYAG02286526 | Y | |
| 3314 | BAYAG02286527 | BAYAG02286527 | BAYAG02286527 | Y | |
| 3315 | BAYAG02286528 | BAYAG02286528 | BAYAG02286528 | Y | |
| 3316 | BAYAG02286529 | BAYAG02286529 | BAYAG02286529 | Y | |
| 3317 | BAYAG02286530 | BAYAG02286530 | BAYAG02286531 | Y | |
| 3318 | BAYAG02286532 | BAYAG02286532 | BAYAG02286532 | Y | |
| 3319 | BAYAG02286533 | BAYAG02286533 | BAYAG02286533 | Y | |
| 3320 | BAYAG02286534 | BAYAG02286534 | BAYAG02286534 | Y | |
| 3321 | BAYAG02286564 | BAYAG02286564 | BAYAG02286564 | Y | |
| 3322 | BAYAG02286565 | BAYAG02286565 | BAYAG02286567 | Y | |
| 3323 | BAYAG02286568 | BAYAG02286568 | BAYAG02286568 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3324 | BAYAG02286569 | BAYAG02286569 | BAYAG02286569 | Y | |
| 3325 | BAYAG02286570 | BAYAG02286570 | BAYAG02286578 | Y | |
| 3326 | BAYAG02286579 | BAYAG02286579 | BAYAG02286579 | Y | |
| 3327 | BAYAG02286581 | BAYAG02286581 | BAYAG02286589 | Y | |
| 3328 | BAYAG02286590 | BAYAG02286590 | BAYAG02286590 | Y | |
| 3329 | BAYAG02286591 | BAYAG02286591 | BAYAG02286593 | Y | |
| 3330 | BAYAG02286594 | BAYAG02286594 | BAYAG02286595 | Y | |
| 3331 | BAYAG02286596 | BAYAG02286596 | BAYAG02286597 | Y | |
| 3332 | BAYAG02286598 | BAYAG02286598 | BAYAG02286599 | Y | |
| 3333 | BAYAG02286600 | BAYAG02286600 | BAYAG02286600 | Y | |
| 3334 | BAYAG02286603 | BAYAG02286603 | BAYAG02286603 | Y | |
| 3335 | BAYAG02286604 | BAYAG02286604 | BAYAG02286604 | Y | |
| 3336 | BAYAG02286605 | BAYAG02286605 | BAYAG02286605 | Y | |
| 3337 | BAYAG02286606 | BAYAG02286606 | BAYAG02286607 | Y | |
| 3338 | BAYAG02286608 | BAYAG02286608 | BAYAG02286608 | Y | |
| 3339 | BAYAG02286609 | BAYAG02286609 | BAYAG02286609 | Y | |
| 3340 | BAYAG02286610 | BAYAG02286610 | BAYAG02286610 | Y | |
| 3341 | BAYAG02286611 | BAYAG02286611 | BAYAG02286611 | Y | |
| 3342 | BAYAG02286612 | BAYAG02286612 | BAYAG02286612 | Y | |
| 3343 | BAYAG02286615 | BAYAG02286615 | BAYAG02286615 | Y | |
| 3344 | BAYAG02286616 | BAYAG02286616 | BAYAG02286616 | Y | |
| 3345 | BAYAG02286617 | BAYAG02286617 | BAYAG02286617 | Y | |
| 3346 | BAYAG02286618 | BAYAG02286618 | BAYAG02286618 | Y | |
| 3347 | BAYAG02286619 | BAYAG02286619 | BAYAG02286621 | Y | |
| 3348 | BAYAG02286622 | BAYAG02286622 | BAYAG02286622 | Y | |
| 3349 | BAYAG02286623 | BAYAG02286623 | BAYAG02286624 | Y | |
| 3350 | BAYAG02286625 | BAYAG02286625 | BAYAG02286642 | Y | |
| 3351 | BAYAG02286643 | BAYAG02286643 | BAYAG02286643 | Y | |
| 3352 | BAYAG02286644 | BAYAG02286644 | BAYAG02286644 | Y | |
| 3353 | BAYAG02286645 | BAYAG02286645 | BAYAG02286645 | Y | |
| 3354 | BAYAG02286652 | BAYAG02286652 | BAYAG02286659 | Y | |
| 3355 | BAYAG02286660 | BAYAG02286660 | BAYAG02286660 | Y | |
| 3356 | BAYAG02286661 | BAYAG02286661 | BAYAG02286662 | Y | |
| 3357 | BAYAG02286663 | BAYAG02286663 | BAYAG02286664 | Y | |
| 3358 | BAYAG02286665 | BAYAG02286665 | BAYAG02286665 | Y | |
| 3359 | BAYAG02286666 | BAYAG02286666 | BAYAG02286666 | Y | |
| 3360 | BAYAG02286667 | BAYAG02286667 | BAYAG02286667 | Y | |
| 3361 | BAYAG02286668 | BAYAG02286668 | BAYAG02286668 | Y | |
| 3362 | BAYAG02286669 | BAYAG02286669 | BAYAG02286669 | Y | |
| 3363 | BAYAG02286670 | BAYAG02286670 | BAYAG02286670 | Y | |
| 3364 | BAYAG02286671 | BAYAG02286671 | BAYAG02286671 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3365 | BAYAG02286672 | BAYAG02286672 | BAYAG02286672 | Y | |
| 3366 | BAYAG02286673 | BAYAG02286673 | BAYAG02286673 | Y | |
| 3367 | BAYAG02286674 | BAYAG02286674 | BAYAG02286674 | Y | |
| 3368 | BAYAG02286675 | BAYAG02286675 | BAYAG02286675 | Y | |
| 3369 | BAYAG02286676 | BAYAG02286676 | BAYAG02286676 | Y | |
| 3370 | BAYAG02286677 | BAYAG02286677 | BAYAG02286677 | Y | |
| 3371 | BAYAG02286678 | BAYAG02286678 | BAYAG02286678 | Y | |
| 3372 | BAYAG02286679 | BAYAG02286679 | BAYAG02286679 | Y | |
| 3373 | BAYAG02286680 | BAYAG02286680 | BAYAG02286680 | Y | |
| 3374 | BAYAG02286681 | BAYAG02286681 | BAYAG02286681 | Y | |
| 3375 | BAYAG02286682 | BAYAG02286682 | BAYAG02286683 | Y | |
| 3376 | BAYAG02286684 | BAYAG02286684 | BAYAG02286684 | Y | |
| 3377 | BAYAG02286685 | BAYAG02286685 | BAYAG02286685 | Y | |
| 3378 | BAYAG02286686 | BAYAG02286686 | BAYAG02286686 | Y | |
| 3379 | BAYAG02286687 | BAYAG02286687 | BAYAG02286687 | Y | |
| 3380 | BAYAG02286688 | BAYAG02286688 | BAYAG02286693 | Y | |
| 3381 | BAYAG02286694 | BAYAG02286694 | BAYAG02286694 | Y | |
| 3382 | BAYAG02286695 | BAYAG02286695 | BAYAG02286695 | Y | |
| 3383 | BAYAG02286696 | BAYAG02286696 | BAYAG02286696 | Y | |
| 3384 | BAYAG02286697 | BAYAG02286697 | BAYAG02286697 | Y | |
| 3385 | BAYAG02286698 | BAYAG02286698 | BAYAG02286700 | Y | |
| 3386 | BAYAG02286701 | BAYAG02286701 | BAYAG02286701 | Y | |
| 3387 | BAYAG02286702 | BAYAG02286702 | BAYAG02286702 | Y | |
| 3388 | BAYAG02286703 | BAYAG02286703 | BAYAG02286703 | Y | |
| 3389 | BAYAG02286704 | BAYAG02286704 | BAYAG02286713 | Y | |
| 3390 | BAYAG02286714 | BAYAG02286714 | BAYAG02286714 | Y | |
| 3391 | BAYAG02286715 | BAYAG02286715 | BAYAG02286715 | Y | |
| 3392 | BAYAG02286716 | BAYAG02286716 | BAYAG02286716 | Y | |
| 3393 | BAYAG02286717 | BAYAG02286717 | BAYAG02286717 | Y | |
| 3394 | BAYAG02286718 | BAYAG02286718 | BAYAG02286718 | Y | |
| 3395 | BAYAG02286719 | BAYAG02286719 | BAYAG02286719 | Y | |
| 3396 | BAYAG02286720 | BAYAG02286720 | BAYAG02286721 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3397 | BAYAG02286722 | BAYAG02286722 | BAYAG02286722 | Y | |
| 3398 | BAYAG02286723 | BAYAG02286723 | BAYAG02286723 | Y | |
| 3399 | BAYAG02286733 | BAYAG02286733 | BAYAG02286733 | Y | |
| 3400 | BAYAG02286734 | BAYAG02286734 | BAYAG02286734 | Y | |
| 3401 | BAYAG02286735 | BAYAG02286735 | BAYAG02286735 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3402 | BAYAG02286736 | BAYAG02286736 | BAYAG02286736 | Y | |
| 3403 | BAYAG02286737 | BAYAG02286737 | BAYAG02286737 | Y | |
| 3404 | BAYAG02286738 | BAYAG02286738 | BAYAG02286738 | Y | |
| 3405 | BAYAG02286739 | BAYAG02286739 | BAYAG02286739 | Y | |
| 3406 | BAYAG02286740 | BAYAG02286740 | BAYAG02286740 | Y | |
| 3407 | BAYAG02286741 | BAYAG02286741 | BAYAG02286741 | Y | |
| 3408 | BAYAG02286742 | BAYAG02286742 | BAYAG02286742 | Y | |
| 3409 | BAYAG02286743 | BAYAG02286743 | BAYAG02286744 | Y | |
| 3410 | BAYAG02286745 | BAYAG02286745 | BAYAG02286745 | Y | |
| 3411 | BAYAG02286746 | BAYAG02286746 | BAYAG02286746 | Y | |
| 3412 | BAYAG02286747 | BAYAG02286747 | BAYAG02286747 | Y | |
| 3413 | BAYAG02286748 | BAYAG02286748 | BAYAG02286748 | Y | |
| 3414 | BAYAG02286749 | BAYAG02286749 | BAYAG02286749 | Y | |
| 3415 | BAYAG02286750 | BAYAG02286750 | BAYAG02286750 | Y | |
| 3416 | BAYAG02286751 | BAYAG02286751 | BAYAG02286751 | Y | |
| 3417 | BAYAG02286752 | BAYAG02286752 | BAYAG02286752 | Y | |
| 3418 | BAYAG02286753 | BAYAG02286753 | BAYAG02286753 | Y | |
| 3419 | BAYAG02286754 | BAYAG02286754 | BAYAG02286754 | Y | |
| 3420 | BAYAG02286755 | BAYAG02286755 | BAYAG02286755 | Y | |
| 3421 | BAYAG02286756 | BAYAG02286756 | BAYAG02286756 | Y | |
| 3422 | BAYAG02286757 | BAYAG02286757 | BAYAG02286757 | Y | |
| 3423 | BAYAG02286759 | BAYAG02286759 | BAYAG02286759 | Y | |
| 3424 | BAYAG02286760 | BAYAG02286760 | BAYAG02286760 | Y | |
| 3425 | BAYAG02286761 | BAYAG02286761 | BAYAG02286772 | Y | |
| 3426 | BAYAG02286773 | BAYAG02286773 | BAYAG02286773 | Y | |
| 3427 | BAYAG02286774 | BAYAG02286774 | BAYAG02286819 | Y | |
| 3428 | BAYAG02286820 | BAYAG02286820 | BAYAG02286820 | Y | |
| 3429 | BAYAG02286821 | BAYAG02286821 | BAYAG02286821 | Y | |
| 3430 | BAYAG02286822 | BAYAG02286822 | BAYAG02286822 | Y | |
| 3431 | BAYAG02286823 | BAYAG02286823 | BAYAG02286824 | Y | |
| 3432 | BAYAG02286825 | BAYAG02286825 | BAYAG02286825 | Y | |
| 3433 | BAYAG02286826 | BAYAG02286826 | BAYAG02286827 | Y | |
| 3434 | BAYAG02286829 | BAYAG02286829 | BAYAG02286829 | Y | |
| 3435 | BAYAG02286834 | BAYAG02286834 | BAYAG02286834 | Y | |
| 3436 | BAYAG02286835 | BAYAG02286835 | BAYAG02286835 | Y | |
| 3437 | BAYAG02286836 | BAYAG02286836 | BAYAG02286836 | Y | |
| 3438 | BAYAG02286837 | BAYAG02286837 | BAYAG02286838 | Y | |
| 3439 | BAYAG02286840 | BAYAG02286840 | BAYAG02286841 | Y | |
| 3440 | BAYAG02286843 | BAYAG02286843 | BAYAG02286843 | Y | |
| 3441 | BAYAG02286844 | BAYAG02286844 | BAYAG02286853 | Y | |
| 3442 | BAYAG02286854 | BAYAG02286854 | BAYAG02286866 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3443 | BAYAG02286868 | BAYAG02286868 | BAYAG02286869 | Y | |
| 3444 | BAYAG02286871 | BAYAG02286871 | BAYAG02286873 | Y | |
| 3445 | BAYAG02286880 | BAYAG02286880 | BAYAG02286884 | Y | |
| 3446 | BAYAG02286890 | BAYAG02286890 | BAYAG02286890 | Y | |
| 3447 | BAYAG02286891 | BAYAG02286891 | BAYAG02286891 | Y | |
| 3448 | BAYAG02286892 | BAYAG02286892 | BAYAG02286892 | Y | |
| 3449 | BAYAG02286893 | BAYAG02286893 | BAYAG02286893 | Y | |
| 3450 | BAYAG02286894 | BAYAG02286894 | BAYAG02286894 | Y | |
| 3451 | BAYAG02286895 | BAYAG02286895 | BAYAG02286896 | Y | |
| 3452 | BAYAG02286897 | BAYAG02286897 | BAYAG02286897 | Y | |
| 3453 | BAYAG02286898 | BAYAG02286898 | BAYAG02286899 | Y | |
| 3454 | BAYAG02286900 | BAYAG02286900 | BAYAG02286900 | Y | |
| 3455 | BAYAG02286901 | BAYAG02286901 | BAYAG02286901 | Y | |
| 3456 | BAYAG02286902 | BAYAG02286902 | BAYAG02286902 | Y | |
| 3457 | BAYAG02286903 | BAYAG02286903 | BAYAG02286904 | Y | |
| 3458 | BAYAG02286906 | BAYAG02286906 | BAYAG02286909 | Y | |
| 3459 | BAYAG02286910 | BAYAG02286910 | BAYAG02286915 | Y | |
| 3460 | BAYAG02286916 | BAYAG02286916 | BAYAG02286916 | Y | |
| 3461 | BAYAG02286917 | BAYAG02286917 | BAYAG02286917 | Y | |
| 3462 | BAYAG02286918 | BAYAG02286918 | BAYAG02286918 | Y | |
| 3463 | BAYAG02286919 | BAYAG02286919 | BAYAG02286921 | Y | |
| 3464 | BAYAG02286922 | BAYAG02286922 | BAYAG02286922 | Y | |
| 3465 | BAYAG02286923 | BAYAG02286923 | BAYAG02286924 | Y | |
| 3466 | BAYAG02286925 | BAYAG02286925 | BAYAG02286925 | Y | |
| 3467 | BAYAG02286926 | BAYAG02286926 | BAYAG02286926 | Y | |
| 3468 | BAYAG02286927 | BAYAG02286927 | BAYAG02286928 | Y | |
| 3469 | BAYAG02286929 | BAYAG02286929 | BAYAG02286929 | Y | |
| 3470 | BAYAG02286930 | BAYAG02286930 | BAYAG02286930 | Y | |
| 3471 | BAYAG02286931 | BAYAG02286931 | BAYAG02286932 | Y | |
| 3472 | BAYAG02286933 | BAYAG02286933 | BAYAG02286933 | Y | |
| 3473 | BAYAG02286934 | BAYAG02286934 | BAYAG02286935 | Y | |
| 3474 | BAYAG02286936 | BAYAG02286936 | BAYAG02286936 | Y | |
| 3475 | BAYAG02286937 | BAYAG02286937 | BAYAG02286937 | Y | |
| 3476 | BAYAG02286940 | BAYAG02286940 | BAYAG02286942 | Y | |
| 3477 | BAYAG02286943 | BAYAG02286943 | BAYAG02286943 | Y | |
| 3478 | BAYAG02286944 | BAYAG02286944 | BAYAG02286944 | Y | |
| 3479 | BAYAG02286945 | BAYAG02286945 | BAYAG02286945 | Y | |
| 3480 | BAYAG02286957 | BAYAG02286957 | BAYAG02287117 | Y | |
| 3481 | BAYAG02287118 | BAYAG02287118 | BAYAG02287118 | Y | |
| 3482 | BAYAG02287119 | BAYAG02287119 | BAYAG02287119 | Y | |
| 3483 | BAYAG02287120 | BAYAG02287120 | BAYAG02287121 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3484 | BAYAG02287122 | BAYAG02287122 | BAYAG02287122 | Y | |
| 3485 | BAYAG02287123 | BAYAG02287123 | BAYAG02287123 | Y | |
| 3486 | BAYAG02287124 | BAYAG02287124 | BAYAG02287126 | Y | |
| 3487 | BAYAG02287127 | BAYAG02287127 | BAYAG02287127 | Y | |
| 3488 | BAYAG02287128 | BAYAG02287128 | BAYAG02287128 | Y | |
| 3489 | BAYAG02287129 | BAYAG02287129 | BAYAG02287129 | Y* | *Bayer stipulates that it produced this document in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 3490 | BAYAG02287130 | BAYAG02287130 | BAYAG02287132 | Y | |
| 3491 | BAYAG02287133 | BAYAG02287133 | BAYAG02287136 | Y | |
| 3492 | BAYAG02287137 | BAYAG02287137 | BAYAG02287137 | Y | |
| 3493 | BAYAG02287138 | BAYAG02287138 | BAYAG02287138 | Y | |
| 3494 | BAYAG02287139 | BAYAG02287139 | BAYAG02287140 | Y | |
| 3495 | BAYAG02287141 | BAYAG02287141 | BAYAG02287148 | Y | |
| 3496 | BAYAG02287149 | BAYAG02287149 | BAYAG02287149 | Y | |
| 3497 | BAYAG02287150 | BAYAG02287150 | BAYAG02287150 | Y | |
| 3498 | BAYAG02287151 | BAYAG02287151 | BAYAG02287151 | Y | |
| 3499 | BAYAG02287152 | BAYAG02287152 | BAYAG02287153 | Y | |
| 3500 | BAYAG02287154 | BAYAG02287154 | BAYAG02287154 | Y | |
| 3501 | BAYAG02287155 | BAYAG02287155 | BAYAG02287155 | Y | |
| 3502 | BAYAG02287156 | BAYAG02287156 | BAYAG02287156 | Y | |
| 3503 | BAYAG02287157 | BAYAG02287157 | BAYAG02287158 | Y | |
| 3504 | BAYAG02287161 | BAYAG02287161 | BAYAG02287163 | Y | |
| 3505 | BAYAG02287164 | BAYAG02287164 | BAYAG02287164 | Y | |
| 3506 | BAYAG02287165 | BAYAG02287165 | BAYAG02287165 | Y | |
| 3507 | BAYAG02287166 | BAYAG02287166 | BAYAG02287166 | Y | |
| 3508 | BAYAG02287167 | BAYAG02287167 | BAYAG02287167 | Y | |
| 3509 | BAYAG02287168 | BAYAG02287168 | BAYAG02287168 | Y | |
| 3510 | BAYAG02287169 | BAYAG02287169 | BAYAG02287169 | Y | |
| 3511 | BAYAG02287170 | BAYAG02287170 | BAYAG02287170 | Y | |
| 3512 | BAYAG02287171 | BAYAG02287171 | BAYAG02287172 | Y | |
| 3513 | BAYAG02287173 | BAYAG02287173 | BAYAG02287173 | Y | |
| 3514 | BAYAG02287174 | BAYAG02287174 | BAYAG02287174 | Y | |
| 3515 | BAYAG02287175 | BAYAG02287175 | BAYAG02287175 | Y | |
| 3516 | BAYAG02287176 | BAYAG02287176 | BAYAG02287176 | Y | |
| 3517 | BAYAG02287177 | BAYAG02287177 | BAYAG02287177 | Y | |
| 3518 | BAYAG02287178 | BAYAG02287178 | BAYAG02287178 | Y | |
| 3519 | BAYAG02287179 | BAYAG02287179 | BAYAG02287179 | Y | |
| 3520 | BAYAG02287180 | BAYAG02287180 | BAYAG02287180 | Y | |
| 3521 | BAYAG02287181 | BAYAG02287181 | BAYAG02287181 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3522 | BAYAG02287182 | BAYAG02287182 | BAYAG02287182 | Y | |
| 3523 | BAYAG02287183 | BAYAG02287183 | BAYAG02287183 | Y | |
| 3524 | BAYAG02287184 | BAYAG02287184 | BAYAG02287184 | Y | |
| 3525 | BAYAG02287185 | BAYAG02287185 | BAYAG02287186 | Y | |
| 3526 | BAYAG02287187 | BAYAG02287187 | BAYAG02287188 | Y | |
| 3527 | BAYAG02287189 | BAYAG02287189 | BAYAG02287190 | Y | |
| 3528 | BAYAG02287191 | BAYAG02287191 | BAYAG02287192 | Y | |
| 3529 | BAYAG02287193 | BAYAG02287193 | BAYAG02287194 | Y | |
| 3530 | BAYAG02287195 | BAYAG02287195 | BAYAG02287196 | Y | |
| 3531 | BAYAG02287197 | BAYAG02287197 | BAYAG02287198 | Y | |
| 3532 | BAYAG02287199 | BAYAG02287199 | BAYAG02287200 | Y | |
| 3533 | BAYAG02287201 | BAYAG02287201 | BAYAG02287202 | Y | |
| 3534 | BAYAG02287203 | BAYAG02287203 | BAYAG02287204 | Y | |
| 3535 | BAYAG02287205 | BAYAG02287205 | BAYAG02287206 | Y | |
| 3536 | BAYAG02287207 | BAYAG02287207 | BAYAG02287215 | Y | |
| 3537 | BAYAG02287216 | BAYAG02287216 | BAYAG02287228 | Y | |
| 3538 | BAYAG02287229 | BAYAG02287229 | BAYAG02287230 | Y | |
| 3539 | BAYAG02287231 | BAYAG02287231 | BAYAG02287249 | Y | |
| 3540 | BAYAG02287250 | BAYAG02287250 | BAYAG02287250 | Y | |
| 3541 | BAYAG02287251 | BAYAG02287251 | BAYAG02287251 | Y | |
| 3542 | BAYAG02287252 | BAYAG02287252 | BAYAG02287253 | Y | |
| 3543 | BAYAG02287254 | BAYAG02287254 | BAYAG02287254 | Y | |
| 3544 | BAYAG02287255 | BAYAG02287255 | BAYAG02287256 | Y | |
| 3545 | BAYAG02287257 | BAYAG02287257 | BAYAG02287260 | Y | |
| 3546 | BAYAG02287261 | BAYAG02287261 | BAYAG02287261 | Y | |
| 3547 | BAYAG02287262 | BAYAG02287262 | BAYAG02287263 | Y | |
| 3548 | BAYAG02287264 | BAYAG02287264 | BAYAG02287264 | Y | |
| 3549 | BAYAG02287265 | BAYAG02287265 | BAYAG02287266 | Y | |
| 3550 | BAYAG02287267 | BAYAG02287267 | BAYAG02287267 | Y | |
| 3551 | BAYAG02287268 | BAYAG02287268 | BAYAG02287275 | Y | |
| 3552 | BAYAG02287276 | BAYAG02287276 | BAYAG02287276 | Y | |
| 3553 | BAYAG02287277 | BAYAG02287277 | BAYAG02287277 | Y | |
| 3554 | BAYAG02287278 | BAYAG02287278 | BAYAG02287281 | Y | |
| 3555 | BAYAG02287282 | BAYAG02287282 | BAYAG02287282 | Y | |
| 3556 | BAYAG02287283 | BAYAG02287283 | BAYAG02287283 | Y | |
| 3557 | BAYAG02287284 | BAYAG02287284 | BAYAG02287287 | Y | |
| 3558 | BAYAG02287288 | BAYAG02287288 | BAYAG02287291 | Y | |
| 3559 | BAYAG02287292 | BAYAG02287292 | BAYAG02287292 | Y | |
| 3560 | BAYAG02287293 | BAYAG02287293 | BAYAG02287293 | Y | |
| 3561 | BAYAG02287294 | BAYAG02287294 | BAYAG02287294 | Y | |
| 3562 | BAYAG02287295 | BAYAG02287295 | BAYAG02287296 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3563 | BAYAG02287297 | BAYAG02287297 | BAYAG02287297 | Y | |
| 3564 | BAYAG02287298 | BAYAG02287298 | BAYAG02287301 | Y | |
| 3565 | BAYAG02287302 | BAYAG02287302 | BAYAG02287305 | Y | |
| 3566 | BAYAG02287306 | BAYAG02287306 | BAYAG02287306 | Y | |
| 3567 | BAYAG02287307 | BAYAG02287307 | BAYAG02287307 | Y | |
| 3568 | BAYAG02287308 | BAYAG02287308 | BAYAG02287308 | Y | |
| 3569 | BAYAG02287309 | BAYAG02287309 | BAYAG02287312 | Y | |
| 3570 | BAYAG02287313 | BAYAG02287313 | BAYAG02287316 | Y | |
| 3571 | BAYAG02287317 | BAYAG02287317 | BAYAG02287318 | Y | |
| 3572 | BAYAG02287319 | BAYAG02287319 | BAYAG02287319 | Y | |
| 3573 | BAYAG02287320 | BAYAG02287320 | BAYAG02287323 | Y | |
| 3574 | BAYAG02287324 | BAYAG02287324 | BAYAG02287325 | Y | |
| 3575 | BAYAG02287326 | BAYAG02287326 | BAYAG02287329 | Y | |
| 3576 | BAYAG02287330 | BAYAG02287330 | BAYAG02287333 | Y | |
| 3577 | BAYAG02287334 | BAYAG02287334 | BAYAG02287335 | Y | |
| 3578 | BAYAG02287336 | BAYAG02287336 | BAYAG02287336 | Y | |
| 3579 | BAYAG02287337 | BAYAG02287337 | BAYAG02287339 | Y | |
| 3580 | BAYAG02287340 | BAYAG02287340 | BAYAG02287340 | Y | |
| 3581 | BAYAG02287341 | BAYAG02287341 | BAYAG02287342 | Y | |
| 3582 | BAYAG02287343 | BAYAG02287343 | BAYAG02287343 | Y | |
| 3583 | BAYAG02287344 | BAYAG02287344 | BAYAG02287345 | Y | |
| 3584 | BAYAG02287346 | BAYAG02287346 | BAYAG02287346 | Y | |
| 3585 | BAYAG02287347 | BAYAG02287347 | BAYAG02287347 | Y | |
| 3586 | BAYAG02287348 | BAYAG02287348 | BAYAG02287349 | Y | |
| 3587 | BAYAG02287350 | BAYAG02287350 | BAYAG02287353 | Y | |
| 3588 | BAYAG02287354 | BAYAG02287354 | BAYAG02287354 | Y | |
| 3589 | BAYAG02287355 | BAYAG02287355 | BAYAG02287356 | Y | |
| 3590 | BAYAG02287357 | BAYAG02287357 | BAYAG02287357 | Y | |
| 3591 | BAYAG02287358 | BAYAG02287358 | BAYAG02287359 | Y | |
| 3592 | BAYAG02287360 | BAYAG02287360 | BAYAG02287360 | Y | |
| 3593 | BAYAG02287361 | BAYAG02287361 | BAYAG02287361 | Y | |
| 3594 | BAYAG02287362 | BAYAG02287362 | BAYAG02287363 | Y | |
| 3595 | BAYAG02287364 | BAYAG02287364 | BAYAG02287364 | Y | |
| 3596 | BAYAG02287365 | BAYAG02287365 | BAYAG02287365 | Y | |
| 3597 | BAYAG02287366 | BAYAG02287366 | BAYAG02287366 | Y | |
| 3598 | BAYAG02287367 | BAYAG02287367 | BAYAG02287368 | Y | |
| 3599 | BAYAG02287369 | BAYAG02287369 | BAYAG02287369 | Y | |
| 3600 | BAYAG02287370 | BAYAG02287370 | BAYAG02287371 | Y | |
| 3601 | BAYAG02287372 | BAYAG02287372 | BAYAG02287372 | Y | |
| 3602 | BAYAG02287373 | BAYAG02287373 | BAYAG02287374 | Y | |
| 3603 | BAYAG02287375 | BAYAG02287375 | BAYAG02287375 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3604 | BAYAG02287376 | BAYAG02287376 | BAYAG02287379 | Y | |
| 3605 | BAYAG02287380 | BAYAG02287380 | BAYAG02287381 | Y | |
| 3606 | BAYAG02287382 | BAYAG02287382 | BAYAG02287382 | Y | |
| 3607 | BAYAG02287383 | BAYAG02287383 | BAYAG02287383 | Y | |
| 3608 | BAYAG02287384 | BAYAG02287384 | BAYAG02287385 | Y | |
| 3609 | BAYAG02287386 | BAYAG02287386 | BAYAG02287387 | Y | |
| 3610 | BAYAG02287388 | BAYAG02287388 | BAYAG02287391 | Y | |
| 3611 | BAYAG02287392 | BAYAG02287392 | BAYAG02287392 | Y | |
| 3612 | BAYAG02287393 | BAYAG02287393 | BAYAG02287396 | Y | |
| 3613 | BAYAG02287397 | BAYAG02287397 | BAYAG02287398 | Y | |
| 3614 | BAYAG02287399 | BAYAG02287399 | BAYAG02287399 | Y | |
| 3615 | BAYAG02287400 | BAYAG02287400 | BAYAG02287400 | Y | |
| 3616 | BAYAG02287401 | BAYAG02287401 | BAYAG02287401 | Y | |
| 3617 | BAYAG02287402 | BAYAG02287402 | BAYAG02287402 | Y | |
| 3618 | BAYAG02287403 | BAYAG02287403 | BAYAG02287403 | Y | |
| 3619 | BAYAG02287404 | BAYAG02287404 | BAYAG02287412 | Y | |
| 3620 | BAYAG02287413 | BAYAG02287413 | BAYAG02287414 | Y | |
| 3621 | BAYAG02287457 | BAYAG02287457 | BAYAG02287462 | Y | |
| 3622 | BAYAG02287463 | BAYAG02287463 | BAYAG02287466 | Y | |
| 3623 | BAYAG02287467 | BAYAG02287467 | BAYAG02287470 | Y | |
| 3624 | BAYAG02287471 | BAYAG02287471 | BAYAG02287478 | Y | |
| 3625 | BAYAG02287479 | BAYAG02287479 | BAYAG02287480 | Y | |
| 3626 | BAYAG02287481 | BAYAG02287481 | BAYAG02287484 | Y | |
| 3627 | BAYAG02287485 | BAYAG02287485 | BAYAG02287486 | Y | |
| 3628 | BAYAG02287487 | BAYAG02287487 | BAYAG02287490 | Y | |
| 3629 | BAYAG02287491 | BAYAG02287491 | BAYAG02287494 | Y | |
| 3630 | BAYAG02287509 | BAYAG02287509 | BAYAG02287514 | Y | |
| 3631 | BAYAG02287515 | BAYAG02287515 | BAYAG02287518 | Y | |
| 3632 | BAYAG02287519 | BAYAG02287519 | BAYAG02287522 | Y | |
| 3633 | BAYAG02287523 | BAYAG02287523 | BAYAG02287530 | Y | |
| 3634 | BAYAG02287531 | BAYAG02287531 | BAYAG02287532 | Y | |
| 3635 | BAYAG02287533 | BAYAG02287533 | BAYAG02287536 | Y | |
| 3636 | BAYAG02287567 | BAYAG02287567 | BAYAG02287567 | Y | |
| 3637 | BAYAG02287568 | BAYAG02287568 | BAYAG02287568 | Y | |
| 3638 | BAYAG02287569 | BAYAG02287569 | BAYAG02287569 | Y | |
| 3639 | BAYAG02287572 | BAYAG02287572 | BAYAG02287574 | Y | |
| 3640 | BAYAG02287577 | BAYAG02287577 | BAYAG02287577 | Y | |
| 3641 | BAYAG02287578 | BAYAG02287578 | BAYAG02287578 | Y | |
| 3642 | BAYAG02287653 | BAYAG02287653 | BAYAG02287664 | Y | |
| 3643 | BAYAG02287685 | BAYAG02287685 | BAYAG02287685 | Y | |
| 3644 | BAYAG02287686 | BAYAG02287686 | BAYAG02287690 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3645 | BAYAG02287691 | BAYAG02287691 | BAYAG02287738 | Y | |
| 3646 | BAYAG02287739 | BAYAG02287739 | BAYAG02287786 | Y | |
| 3647 | BAYAG02287787 | BAYAG02287787 | BAYAG02287793 | Y | |
| 3648 | BAYAG02287794 | BAYAG02287794 | BAYAG02287812 | Y | |
| 3649 | BAYAG02287813 | BAYAG02287813 | BAYAG02287813 | Y | |
| 3650 | BAYAG02287814 | BAYAG02287814 | BAYAG02287814 | Y | |
| 3651 | BAYAG02287819 | BAYAG02287819 | BAYAG02287819 | Y | |
| 3652 | BAYAG02287873 | BAYAG02287873 | BAYAG02287873 | Y | |
| 3653 | BAYAG02287874 | BAYAG02287874 | BAYAG02287875 | Y | |
| 3654 | BAYAG02287876 | BAYAG02287876 | BAYAG02287876 | Y | |
| 3655 | BAYAG02287877 | BAYAG02287877 | BAYAG02287878 | Y | |
| 3656 | BAYAG02287885 | BAYAG02287885 | BAYAG02287885 | Y | |
| 3657 | BAYAG02287886 | BAYAG02287886 | BAYAG02287886 | Y | |
| 3658 | BAYAG02287887 | BAYAG02287887 | BAYAG02287887 | Y | |
| 3659 | BAYAG02287888 | BAYAG02287888 | BAYAG02287888 | Y | |
| 3660 | BAYAG02287889 | BAYAG02287889 | BAYAG02287889 | Y | |
| 3661 | BAYAG02287893 | BAYAG02287893 | BAYAG02287893 | Y | |
| 3662 | BAYAG02287894 | BAYAG02287894 | BAYAG02287895 | Y | |
| 3663 | BAYAG02287897 | BAYAG02287897 | BAYAG02287897 | Y | |
| 3664 | BAYAG02287898 | BAYAG02287898 | BAYAG02287899 | Y | |
| 3665 | BAYAG02287900 | BAYAG02287900 | BAYAG02287901 | Y | |
| 3666 | BAYAG02287902 | BAYAG02287902 | BAYAG02287903 | Y | |
| 3667 | BAYAG02287904 | BAYAG02287904 | BAYAG02287904 | Y | |
| 3668 | BAYAG02287905 | BAYAG02287905 | BAYAG02287905 | Y | |
| 3669 | BAYAG02287906 | BAYAG02287906 | BAYAG02287906 | Y | |
| 3670 | BAYAG02287907 | BAYAG02287907 | BAYAG02287907 | Y | |
| 3671 | BAYAG02287912 | BAYAG02287912 | BAYAG02287912 | Y | |
| 3672 | BAYAG02287915 | BAYAG02287915 | BAYAG02287915 | Y | |
| 3673 | BAYAG02287916 | BAYAG02287916 | BAYAG02287916 | Y | |
| 3674 | BAYAG02287917 | BAYAG02287917 | BAYAG02287917 | Y | |
| 3675 | BAYAG02287918 | BAYAG02287918 | BAYAG02287918 | Y | |
| 3676 | BAYAG02287919 | BAYAG02287919 | BAYAG02287919 | Y | |
| 3677 | BAYAG02287920 | BAYAG02287920 | BAYAG02287920 | Y | |
| 3678 | BAYAG02287921 | BAYAG02287921 | BAYAG02287921 | Y | |
| 3679 | BAYAG02287922 | BAYAG02287922 | BAYAG02287922 | Y | |
| 3680 | BAYAG02287923 | BAYAG02287923 | BAYAG02287923 | Y | |
| 3681 | BAYAG02287924 | BAYAG02287924 | BAYAG02287924 | Y | |
| 3682 | BAYAG02287925 | BAYAG02287925 | BAYAG02287925 | Y | |
| 3683 | BAYAG02287926 | BAYAG02287926 | BAYAG02287927 | Y | |
| 3684 | BAYAG02287928 | BAYAG02287928 | BAYAG02287928 | Y | |
| 3685 | BAYAG02287929 | BAYAG02287929 | BAYAG02287929 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3686 | BAYAG02287971 | BAYAG02287971 | BAYAG02288010 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3687 | BAYAG02288011 | BAYAG02288011 | BAYAG02288058 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3688 | BAYAG02288059 | BAYAG02288059 | BAYAG02288090 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3689 | BAYAG02288091 | BAYAG02288091 | BAYAG02288130 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3690 | BAYAG02288131 | BAYAG02288131 | BAYAG02288131 | Y | |
| 3691 | BAYAG02288132 | BAYAG02288132 | BAYAG02288172 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3692 | BAYAG02288173 | BAYAG02288173 | BAYAG02288173 | Y | |
| 3693 | BAYAG02288189 | BAYAG02288189 | BAYAG02288208 | Y | |
| 3694 | BAYAG02288239 | BAYAG02288239 | BAYAG02288246 | Y | |
| 3695 | BAYAG02288247 | BAYAG02288247 | BAYAG02288255 | Y | |
| 3696 | BAYAG02288258 | BAYAG02288258 | BAYAG02288260 | Y | |
| 3697 | BAYAG02288261 | BAYAG02288261 | BAYAG02288261 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3698 | BAYAG02288289 | BAYAG02288289 | BAYAG02288295 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3699 | BAYAG02288303 | BAYAG02288303 | BAYAG02288304 | Y | |
| 3700 | BAYAG02288305 | BAYAG02288305 | BAYAG02288306 | Y | |
| 3701 | BAYAG02288307 | BAYAG02288307 | BAYAG02288307 | Y | |
| 3702 | BAYAG02288308 | BAYAG02288308 | BAYAG02288309 | Y | |
| 3703 | BAYAG02288310 | BAYAG02288310 | BAYAG02288311 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3704 | BAYAG02288312 | BAYAG02288312 | BAYAG02288313 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3705 | BAYAG02288317 | BAYAG02288317 | BAYAG02288331 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3706 | BAYAG02288332 | BAYAG02288332 | BAYAG02288367 | Y | |
| 3707 | BAYAG02288368 | BAYAG02288368 | BAYAG02288368 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3708 | BAYAG02288369 | BAYAG02288369 | BAYAG02288369 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3709 | BAYAG02288373 | BAYAG02288373 | BAYAG02288374 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3710 | BAYAG02288375 | BAYAG02288375 | BAYAG02288376 | Y | |
| 3711 | BAYAG02288380 | BAYAG02288380 | BAYAG02288380 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3712 | BAYAG02288385 | BAYAG02288385 | BAYAG02288385 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3713 | BAYAG02288386 | BAYAG02288386 | BAYAG02288386 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3714 | BAYAG02288387 | BAYAG02288387 | BAYAG02288389 | Y | |
| 3715 | BAYAG02288390 | BAYAG02288390 | BAYAG02288391 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3716 | BAYAG02288402 | BAYAG02288402 | BAYAG02288404 | Y | |
| 3717 | BAYAG02288405 | BAYAG02288405 | BAYAG02288405 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3718 | BAYAG02288462 | BAYAG02288462 | BAYAG02288462 | Y | |
| 3719 | BAYAG02288463 | BAYAG02288463 | BAYAG02288465 | Y | |
| 3720 | BAYAG02288466 | BAYAG02288466 | BAYAG02288466 | Y | |
| 3721 | BAYAG02288467 | BAYAG02288467 | BAYAG02288468 | Y | |
| 3722 | BAYAG02288469 | BAYAG02288469 | BAYAG02288469 | Y | |
| 3723 | BAYAG02288471 | BAYAG02288471 | BAYAG02288471 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3724 | BAYAG02288473 | BAYAG02288473 | BAYAG02288473 | Y | |
| 3725 | BAYAG02288474 | BAYAG02288474 | BAYAG02288474 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3726 | BAYAG02288478 | BAYAG02288478 | BAYAG02288478 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3727 | BAYAG02288479 | BAYAG02288479 | BAYAG02288479 | Y | |
| 3728 | BAYAG02288482 | BAYAG02288482 | BAYAG02288483 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 3729 | BAYAG02288486 | BAYAG02288486 | BAYAG02288486 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 3730 | BAYAG02288491 | BAYAG02288491 | BAYAG02288491 | Y | |
| 3731 | BAYAG02288492 | BAYAG02288492 | BAYAG02288493 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3732 | BAYAG02288494 | BAYAG02288494 | BAYAG02288494 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3733 | BAYAG02288495 | BAYAG02288495 | BAYAG02288495 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3734 | BAYAG02288496 | BAYAG02288496 | BAYAG02288498 | Y | |
| 3735 | BAYAG02288499 | BAYAG02288499 | BAYAG02288508 | Y | |
| 3736 | BAYAG02288509 | BAYAG02288509 | BAYAG02288510 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3737 | BAYAG02288511 | BAYAG02288511 | BAYAG02288516 | Y | |
| 3738 | BAYAG02288517 | BAYAG02288517 | BAYAG02288520 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3739 | BAYAG02288521 | BAYAG02288521 | BAYAG02288532 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3740 | BAYAG02288533 | BAYAG02288533 | BAYAG02288534 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3741 | BAYAG02288535 | BAYAG02288535 | BAYAG02288535 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 3742 | BAYAG02288536 | BAYAG02288536 | BAYAG02288536 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 3743 | BAYAG02288537 | BAYAG02288537 | BAYAG02288537 | Y | |
| 3744 | BAYAG02288538 | BAYAG02288538 | BAYAG02288539 | Y | |
| 3745 | BAYAG02288540 | BAYAG02288540 | BAYAG02288582 | Y | |
| 3746 | BAYAG02288583 | BAYAG02288583 | BAYAG02288586 | Y | |
| 3747 | BAYAG02288588 | BAYAG02288588 | BAYAG02288589 | Y | |
| 3748 | BAYAG02288590 | BAYAG02288590 | BAYAG02288591 | Y | |
| 3749 | BAYAG02288592 | BAYAG02288592 | BAYAG02288592 | Y | |
| 3750 | BAYAG02288593 | BAYAG02288593 | BAYAG02288598 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3751 | BAYAG02288599 | BAYAG02288599 | BAYAG02288599 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3752 | BAYAG02288600 | BAYAG02288600 | BAYAG02288600 | Y | |
| 3753 | BAYAG02288601 | BAYAG02288601 | BAYAG02288601 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3754 | BAYAG02288602 | BAYAG02288602 | BAYAG02288603 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3755 | BAYAG02288604 | BAYAG02288604 | BAYAG02288608 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3756 | BAYAG02288609 | BAYAG02288609 | BAYAG02288609 | Y | |
| 3757 | BAYAG02288610 | BAYAG02288610 | BAYAG02288610 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3758 | BAYAG02288611 | BAYAG02288611 | BAYAG02288618 | Y | |
| 3759 | BAYAG02288619 | BAYAG02288619 | BAYAG02288620 | Y | |
| 3760 | BAYAG02288621 | BAYAG02288621 | BAYAG02288705 | Y | |
| 3761 | BAYAG02288706 | BAYAG02288706 | BAYAG02288706 | Y | |
| 3762 | BAYAG02288707 | BAYAG02288707 | BAYAG02288707 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3763 | BAYAG02288708 | BAYAG02288708 | BAYAG02288793 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3764 | BAYAG02288794 | BAYAG02288794 | BAYAG02288794 | Y | |
| 3765 | BAYAG02288795 | BAYAG02288795 | BAYAG02288797 | Y | |
| 3766 | BAYAG02288798 | BAYAG02288798 | BAYAG02288800 | Y | |
| 3767 | BAYAG02288801 | BAYAG02288801 | BAYAG02288801 | Y | |
| 3768 | BAYAG02288802 | BAYAG02288802 | BAYAG02288804 | Y | |
| 3769 | BAYAG02288805 | BAYAG02288805 | BAYAG02288809 | Y | |
| 3770 | BAYAG02288810 | BAYAG02288810 | BAYAG02288810 | Y | |
| 3771 | BAYAG02288811 | BAYAG02288811 | BAYAG02288812 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3772 | BAYAG02288815 | BAYAG02288815 | BAYAG02288821 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3773 | BAYAG02288822 | BAYAG02288822 | BAYAG02288822 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 3774 | BAYAG02288823 | BAYAG02288823 | BAYAG02288823 | Y | |
| 3775 | BAYAG02288824 | BAYAG02288824 | BAYAG02288824 | Y | |
| 3776 | BAYAG02288825 | BAYAG02288825 | BAYAG02288826 | Y | |
| 3777 | BAYAG02288827 | BAYAG02288827 | BAYAG02288827 | Y | |
| 3778 | BAYAG02288828 | BAYAG02288828 | BAYAG02288828 | Y | |
| 3779 | BAYAG02288846 | BAYAG02288846 | BAYAG02288848 | Y | |
| 3780 | BAYAG02288849 | BAYAG02288849 | BAYAG02288849 | Y | |
| 3781 | BAYAG02288850 | BAYAG02288850 | BAYAG02288850 | Y | |
| 3782 | BAYAG02288852 | BAYAG02288852 | BAYAG02288852 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3783 | BAYAG02288854 | BAYAG02288854 | BAYAG02288859 | Y | |
| 3784 | BAYAG02288860 | BAYAG02288860 | BAYAG02288875 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3785 | BAYAG02288876 | BAYAG02288876 | BAYAG02288876 | Y | |
| 3786 | BAYAG02288877 | BAYAG02288877 | BAYAG02288913 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3787 | BAYAG02288914 | BAYAG02288914 | BAYAG02288914 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3788 | BAYAG02288915 | BAYAG02288915 | BAYAG02288915 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3789 | BAYAG02288916 | BAYAG02288916 | BAYAG02288920 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3790 | BAYAG02288921 | BAYAG02288921 | BAYAG02288974 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3791 | BAYAG02288975 | BAYAG02288975 | BAYAG02288975 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3792 | BAYAG02288976 | BAYAG02288976 | BAYAG02288981 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3793 | BAYAG02288984 | BAYAG02288984 | BAYAG02288985 | Y | |
| 3794 | BAYAG02288986 | BAYAG02288986 | BAYAG02288986 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3795 | BAYAG02288987 | BAYAG02288987 | BAYAG02288990 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3796 | BAYAG02288991 | BAYAG02288991 | BAYAG02289024 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3797 | BAYAG02289025 | BAYAG02289025 | BAYAG02289034 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3798 | BAYAG02289035 | BAYAG02289035 | BAYAG02289035 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3799 | BAYAG02289036 | BAYAG02289036 | BAYAG02289036 | Y | |
| 3800 | BAYAG02289037 | BAYAG02289037 | BAYAG02289039 | Y | |
| 3801 | BAYAG02289040 | BAYAG02289040 | BAYAG02289040 | Y | |
| 3802 | BAYAG02289041 | BAYAG02289041 | BAYAG02289041 | Y | |
| 3803 | BAYAG02289042 | BAYAG02289042 | BAYAG02289042 | Y | |
| 3804 | BAYAG02289043 | BAYAG02289043 | BAYAG02289043 | Y | |
| 3805 | BAYAG02289044 | BAYAG02289044 | BAYAG02289044 | Y | |
| 3806 | BAYAG02289045 | BAYAG02289045 | BAYAG02289045 | Y | |
| 3807 | BAYAG02289046 | BAYAG02289046 | BAYAG02289046 | Y | |
| 3808 | BAYAG02289047 | BAYAG02289047 | BAYAG02289047 | Y | |
| 3809 | BAYAG02289048 | BAYAG02289048 | BAYAG02289048 | Y | |
| 3810 | BAYAG02289049 | BAYAG02289049 | BAYAG02289050 | Y | |
| 3811 | BAYAG02289051 | BAYAG02289051 | BAYAG02289051 | Y | |
| 3812 | BAYAG02289052 | BAYAG02289052 | BAYAG02289052 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3813 | BAYAG02289053 | BAYAG02289053 | BAYAG02289054 | Y | |
| 3814 | BAYAG02289055 | BAYAG02289055 | BAYAG02289055 | Y | |
| 3815 | BAYAG02289056 | BAYAG02289056 | BAYAG02289057 | Y | |
| 3816 | BAYAG02289058 | BAYAG02289058 | BAYAG02289058 | Y | |
| 3817 | BAYAG02289059 | BAYAG02289059 | BAYAG02289060 | Y | |
| 3818 | BAYAG02289061 | BAYAG02289061 | BAYAG02289061 | Y | |
| 3819 | BAYAG02289062 | BAYAG02289062 | BAYAG02289063 | Y | |
| 3820 | BAYAG02289064 | BAYAG02289064 | BAYAG02289064 | Y | |
| 3821 | BAYAG02289065 | BAYAG02289065 | BAYAG02289066 | Y | |
| 3822 | BAYAG02289067 | BAYAG02289067 | BAYAG02289067 | Y | |
| 3823 | BAYAG02289068 | BAYAG02289068 | BAYAG02289069 | Y | |
| 3824 | BAYAG02289070 | BAYAG02289070 | BAYAG02289070 | Y | |
| 3825 | BAYAG02289071 | BAYAG02289071 | BAYAG02289072 | Y | |
| 3826 | BAYAG02289073 | BAYAG02289073 | BAYAG02289073 | Y | |
| 3827 | BAYAG02289074 | BAYAG02289074 | BAYAG02289075 | Y | |
| 3828 | BAYAG02289076 | BAYAG02289076 | BAYAG02289076 | Y | |
| 3829 | BAYAG02289077 | BAYAG02289077 | BAYAG02289078 | Y | |
| 3830 | BAYAG02289079 | BAYAG02289079 | BAYAG02289079 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3831 | BAYAG02289080 | BAYAG02289080 | BAYAG02289081 | Y | |
| 3832 | BAYAG02289082 | BAYAG02289082 | BAYAG02289082 | Y | |
| 3833 | BAYAG02289083 | BAYAG02289083 | BAYAG02289084 | Y | |
| 3834 | BAYAG02289085 | BAYAG02289085 | BAYAG02289085 | Y | |
| 3835 | BAYAG02289086 | BAYAG02289086 | BAYAG02289087 | Y | |
| 3836 | BAYAG02289088 | BAYAG02289088 | BAYAG02289088 | Y | |
| 3837 | BAYAG02289089 | BAYAG02289089 | BAYAG02289090 | Y | |
| 3838 | BAYAG02289091 | BAYAG02289091 | BAYAG02289091 | Y | |
| 3839 | BAYAG02289092 | BAYAG02289092 | BAYAG02289093 | Y | |
| 3840 | BAYAG02289094 | BAYAG02289094 | BAYAG02289094 | Y | |
| 3841 | BAYAG02289095 | BAYAG02289095 | BAYAG02289096 | Y | |
| 3842 | BAYAG02289097 | BAYAG02289097 | BAYAG02289097 | Y | |
| 3843 | BAYAG02289098 | BAYAG02289098 | BAYAG02289098 | Y | |
| 3844 | BAYAG02289099 | BAYAG02289099 | BAYAG02289099 | Y | |
| 3845 | BAYAG02289100 | BAYAG02289100 | BAYAG02289100 | Y | |
| 3846 | BAYAG02289101 | BAYAG02289101 | BAYAG02289101 | Y | |
| 3847 | BAYAG02289102 | BAYAG02289102 | BAYAG02289102 | Y | |
| 3848 | BAYAG02289103 | BAYAG02289103 | BAYAG02289103 | Y | |
| 3849 | BAYAG02289104 | BAYAG02289104 | BAYAG02289104 | Y | |
| 3850 | BAYAG02289105 | BAYAG02289105 | BAYAG02289105 | Y | |
| 3851 | BAYAG02289106 | BAYAG02289106 | BAYAG02289106 | Y | |
| 3852 | BAYAG02289107 | BAYAG02289107 | BAYAG02289107 | Y | |
| 3853 | BAYAG02289108 | BAYAG02289108 | BAYAG02289108 | Y | |
| 3854 | BAYAG02289109 | BAYAG02289109 | BAYAG02289109 | Y | |
| 3855 | BAYAG02289110 | BAYAG02289110 | BAYAG02289111 | Y | |
| 3856 | BAYAG02289141 | BAYAG02289141 | BAYAG02289142 | Y | |
| 3857 | BAYAG02289143 | BAYAG02289143 | BAYAG02289143 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 3858 | BAYAG02289144 | BAYAG02289144 | BAYAG02289144 | Y | |
| 3859 | BAYAG02289145 | BAYAG02289145 | BAYAG02289145 | Y | |
| 3860 | BAYAG02289146 | BAYAG02289146 | BAYAG02289146 | Y | |
| 3861 | BAYAG02289147 | BAYAG02289147 | BAYAG02289147 | Y | |
| 3862 | BAYAG02289148 | BAYAG02289148 | BAYAG02289148 | Y | |
| 3863 | BAYAG02289152 | BAYAG02289152 | BAYAG02289152 | Y | |
| 3864 | BAYAG02289153 | BAYAG02289153 | BAYAG02289154 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3865 | BAYAG02289155 | BAYAG02289155 | BAYAG02289155 | Y | |
| 3866 | BAYAG02289156 | BAYAG02289156 | BAYAG02289156 | Y | |
| 3867 | BAYAG02289161 | BAYAG02289161 | BAYAG02289161 | Y | |
| 3868 | BAYAG02289162 | BAYAG02289162 | BAYAG02289162 | Y | |
| 3869 | BAYAG02289163 | BAYAG02289163 | BAYAG02289163 | Y | |
| 3870 | BAYAG02289164 | BAYAG02289164 | BAYAG02289164 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3871 | BAYAG02289165 | BAYAG02289165 | BAYAG02289165 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3872 | BAYAG02289166 | BAYAG02289166 | BAYAG02289166 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3873 | BAYAG02289167 | BAYAG02289167 | BAYAG02289168 | Y | |
| 3874 | BAYAG02289169 | BAYAG02289169 | BAYAG02289169 | Y | |
| 3875 | BAYAG02289172 | BAYAG02289172 | BAYAG02289172 | Y | |
| 3876 | BAYAG02289173 | BAYAG02289173 | BAYAG02289175 | Y | |
| 3877 | BAYAG02289176 | BAYAG02289176 | BAYAG02289176 | Y | |
| 3878 | BAYAG02289177 | BAYAG02289177 | BAYAG02289177 | Y | |
| 3879 | BAYAG02289178 | BAYAG02289178 | BAYAG02289178 | Y | |
| 3880 | BAYAG02289179 | BAYAG02289179 | BAYAG02289180 | Y | |
| 3881 | BAYAG02289181 | BAYAG02289181 | BAYAG02289181 | Y | |
| 3882 | BAYAG02289182 | BAYAG02289182 | BAYAG02289182 | Y | |
| 3883 | BAYAG02289183 | BAYAG02289183 | BAYAG02289183 | Y | |
| 3884 | BAYAG02289184 | BAYAG02289184 | BAYAG02289186 | Y | |
| 3885 | BAYAG02289187 | BAYAG02289187 | BAYAG02289187 | Y | |
| 3886 | BAYAG02289188 | BAYAG02289188 | BAYAG02289188 | Y | |
| 3887 | BAYAG02289189 | BAYAG02289189 | BAYAG02289189 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3888 | BAYAG02289190 | BAYAG02289190 | BAYAG02289190 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3889 | BAYAG02289191 | BAYAG02289191 | BAYAG02289191 | Y | |
| 3890 | BAYAG02289192 | BAYAG02289192 | BAYAG02289192 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3891 | BAYAG02289193 | BAYAG02289193 | BAYAG02289193 | Y | |
| 3892 | BAYAG02289194 | BAYAG02289194 | BAYAG02289194 | Y | |
| 3893 | BAYAG02289195 | BAYAG02289195 | BAYAG02289197 | Y | |
| 3894 | BAYAG02289200 | BAYAG02289200 | BAYAG02289201 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3895 | BAYAG02289202 | BAYAG02289202 | BAYAG02289203 | Y | |
| 3896 | BAYAG02289204 | BAYAG02289204 | BAYAG02289204 | Y | |
| 3897 | BAYAG02289205 | BAYAG02289205 | BAYAG02289205 | Y | |
| 3898 | BAYAG02289206 | BAYAG02289206 | BAYAG02289206 | Y | |
| 3899 | BAYAG02289207 | BAYAG02289207 | BAYAG02289207 | Y | |
| 3900 | BAYAG02289208 | BAYAG02289208 | BAYAG02289208 | Y | |
| 3901 | BAYAG02289209 | BAYAG02289209 | BAYAG02289209 | Y | |
| 3902 | BAYAG02289210 | BAYAG02289210 | BAYAG02289210 | Y | |
| 3903 | BAYAG02289211 | BAYAG02289211 | BAYAG02289211 | Y | |
| 3904 | BAYAG02289212 | BAYAG02289212 | BAYAG02289212 | Y | |
| 3905 | BAYAG02289213 | BAYAG02289213 | BAYAG02289213 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3906 | BAYAG02289214 | BAYAG02289214 | BAYAG02289214 | Y | |
| 3907 | BAYAG02289215 | BAYAG02289215 | BAYAG02289279 | Y | |
| 3908 | BAYAG02289280 | BAYAG02289280 | BAYAG02289286 | Y | |
| 3909 | BAYAG02289287 | BAYAG02289287 | BAYAG02289287 | Y | |
| 3910 | BAYAG02289288 | BAYAG02289288 | BAYAG02289289 | Y | |
| 3911 | BAYAG02289290 | BAYAG02289290 | BAYAG02289290 | Y | |
| 3912 | BAYAG02289291 | BAYAG02289291 | BAYAG02289297 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3913 | BAYAG02289298 | BAYAG02289298 | BAYAG02289298 | Y | |
| 3914 | BAYAG02289299 | BAYAG02289299 | BAYAG02289307 | Y | |
| 3915 | BAYAG02289308 | BAYAG02289308 | BAYAG02289325 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3916 | BAYAG02289326 | BAYAG02289326 | BAYAG02289326 | Y | |
| 3917 | BAYAG02289327 | BAYAG02289327 | BAYAG02289347 | Y | |
| 3918 | BAYAG02289350 | BAYAG02289350 | BAYAG02289350 | Y | |
| 3919 | BAYAG02289351 | BAYAG02289351 | BAYAG02289351 | Y | |
| 3920 | BAYAG02289352 | BAYAG02289352 | BAYAG02289353 | Y | |
| 3921 | BAYAG02289354 | BAYAG02289354 | BAYAG02289355 | Y | |
| 3922 | BAYAG02289356 | BAYAG02289356 | BAYAG02289361 | Y | |
| 3923 | BAYAG02289362 | BAYAG02289362 | BAYAG02289362 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3924 | BAYAG02289363 | BAYAG02289363 | BAYAG02289363 | Y | |
| 3925 | BAYAG02289364 | BAYAG02289364 | BAYAG02289364 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3926 | BAYAG02289365 | BAYAG02289365 | BAYAG02289365 | Y | |
| 3927 | BAYAG02289366 | BAYAG02289366 | BAYAG02289366 | Y | |
| 3928 | BAYAG02289367 | BAYAG02289367 | BAYAG02289368 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 3929 | BAYAG02289369 | BAYAG02289369 | BAYAG02289369 | Y | |
| 3930 | BAYAG02289370 | BAYAG02289370 | BAYAG02289370 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3931 | BAYAG02289371 | BAYAG02289371 | BAYAG02289371 | Y | |
| 3932 | BAYAG02289372 | BAYAG02289372 | BAYAG02289372 | Y | |
| 3933 | BAYAG02289373 | BAYAG02289373 | BAYAG02289373 | Y | |
| 3934 | BAYAG02289374 | BAYAG02289374 | BAYAG02289374 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3935 | BAYAG02289375 | BAYAG02289375 | BAYAG02289376 | Y | |
| 3936 | BAYAG02289377 | BAYAG02289377 | BAYAG02289377 | Y | |
| 3937 | BAYAG02289378 | BAYAG02289378 | BAYAG02289378 | Y | |
| 3938 | BAYAG02289379 | BAYAG02289379 | BAYAG02289379 | Y | |
| 3939 | BAYAG02289380 | BAYAG02289380 | BAYAG02289387 | Y | |
| 3940 | BAYAG02289388 | BAYAG02289388 | BAYAG02289388 | Y | |
| 3941 | BAYAG02289389 | BAYAG02289389 | BAYAG02289389 | Y | |
| 3942 | BAYAG02289390 | BAYAG02289390 | BAYAG02289390 | Y | |
| 3943 | BAYAG02289391 | BAYAG02289391 | BAYAG02289391 | Y | |
| 3944 | BAYAG02289392 | BAYAG02289392 | BAYAG02289392 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3945 | BAYAG02289393 | BAYAG02289393 | BAYAG02289393 | Y | |
| 3946 | BAYAG02289394 | BAYAG02289394 | BAYAG02289394 | Y | |
| 3947 | BAYAG02289395 | BAYAG02289395 | BAYAG02289395 | Y | |
| 3948 | BAYAG02289396 | BAYAG02289396 | BAYAG02289396 | Y | |
| 3949 | BAYAG02289397 | BAYAG02289397 | BAYAG02289397 | Y | |
| 3950 | BAYAG02289398 | BAYAG02289398 | BAYAG02289398 | Y | |
| 3951 | BAYAG02289399 | BAYAG02289399 | BAYAG02289399 | Y | |
| 3952 | BAYAG02289400 | BAYAG02289400 | BAYAG02289400 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3953 | BAYAG02289401 | BAYAG02289401 | BAYAG02289402 | Y | |
| 3954 | BAYAG02289403 | BAYAG02289403 | BAYAG02289403 | Y | |
| 3955 | BAYAG02289404 | BAYAG02289404 | BAYAG02289404 | Y | |
| 3956 | BAYAG02289405 | BAYAG02289405 | BAYAG02289405 | Y | |
| 3957 | BAYAG02289406 | BAYAG02289406 | BAYAG02289406 | Y | |
| 3958 | BAYAG02289407 | BAYAG02289407 | BAYAG02289407 | Y | |
| 3959 | BAYAG02289408 | BAYAG02289408 | BAYAG02289408 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3960 | BAYAG02289409 | BAYAG02289409 | BAYAG02289409 | Y | |
| 3961 | BAYAG02289410 | BAYAG02289410 | BAYAG02289410 | Y | |
| 3962 | BAYAG02289411 | BAYAG02289411 | BAYAG02289411 | Y | |
| 3963 | BAYAG02289412 | BAYAG02289412 | BAYAG02289413 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3964 | BAYAG02289414 | BAYAG02289414 | BAYAG02289415 | Y | |
| 3965 | BAYAG02289416 | BAYAG02289416 | BAYAG02289416 | Y | |
| 3966 | BAYAG02289417 | BAYAG02289417 | BAYAG02289418 | Y | |
| 3967 | BAYAG02289419 | BAYAG02289419 | BAYAG02289419 | Y | |
| 3968 | BAYAG02289420 | BAYAG02289420 | BAYAG02289421 | Y | |
| 3969 | BAYAG02289422 | BAYAG02289422 | BAYAG02289422 | Y | |
| 3970 | BAYAG02289423 | BAYAG02289423 | BAYAG02289423 | Y | |
| 3971 | BAYAG02289424 | BAYAG02289424 | BAYAG02289424 | Y | |
| 3972 | BAYAG02289425 | BAYAG02289425 | BAYAG02289425 | Y | |
| 3973 | BAYAG02289426 | BAYAG02289426 | BAYAG02289427 | Y | |
| 3974 | BAYAG02289428 | BAYAG02289428 | BAYAG02289429 | Y | |
| 3975 | BAYAG02289430 | BAYAG02289430 | BAYAG02289430 | Y | |
| 3976 | BAYAG02289431 | BAYAG02289431 | BAYAG02289432 | Y | |
| 3977 | BAYAG02289433 | BAYAG02289433 | BAYAG02289433 | Y | |
| 3978 | BAYAG02289434 | BAYAG02289434 | BAYAG02289435 | Y | |
| 3979 | BAYAG02289436 | BAYAG02289436 | BAYAG02289436 | Y | |
| 3980 | BAYAG02289437 | BAYAG02289437 | BAYAG02289437 | Y | |
| 3981 | BAYAG02289438 | BAYAG02289438 | BAYAG02289438 | Y | |
| 3982 | BAYAG02289439 | BAYAG02289439 | BAYAG02289439 | Y | |
| 3983 | BAYAG02289440 | BAYAG02289440 | BAYAG02289441 | Y | |
| 3984 | BAYAG02289442 | BAYAG02289442 | BAYAG02289442 | Y | |
| 3985 | BAYAG02289443 | BAYAG02289443 | BAYAG02289443 | Y | |
| 3986 | BAYAG02289444 | BAYAG02289444 | BAYAG02289444 | Y | |
| 3987 | BAYAG02289445 | BAYAG02289445 | BAYAG02289445 | Y | |
| 3988 | BAYAG02289446 | BAYAG02289446 | BAYAG02289446 | Y | |
| 3989 | BAYAG02289447 | BAYAG02289447 | BAYAG02289455 | Y | |
| 3990 | BAYAG02289456 | BAYAG02289456 | BAYAG02289456 | Y | |
| 3991 | BAYAG02289457 | BAYAG02289457 | BAYAG02289457 | Y | |
| 3992 | BAYAG02289458 | BAYAG02289458 | BAYAG02289458 | Y | |
| 3993 | BAYAG02289459 | BAYAG02289459 | BAYAG02289460 | Y | |
| 3994 | BAYAG02289461 | BAYAG02289461 | BAYAG02289461 | Y | |
| 3995 | BAYAG02289462 | BAYAG02289462 | BAYAG02289468 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 3996 | BAYAG02289469 | BAYAG02289469 | BAYAG02289474 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 3997 | BAYAG02289475 | BAYAG02289475 | BAYAG02289475 | Y | |
| 3998 | BAYAG02289476 | BAYAG02289476 | BAYAG02289476 | Y | |
| 3999 | BAYAG02289477 | BAYAG02289477 | BAYAG02289477 | Y | |
| 4000 | BAYAG02289478 | BAYAG02289478 | BAYAG02289478 | Y | |
| 4001 | BAYAG02289479 | BAYAG02289479 | BAYAG02289479 | Y | |
| 4002 | BAYAG02289480 | BAYAG02289480 | BAYAG02289480 | Y | |
| 4003 | BAYAG02289481 | BAYAG02289481 | BAYAG02289481 | Y | |
| 4004 | BAYAG02289482 | BAYAG02289482 | BAYAG02289482 | Y | |
| 4005 | BAYAG02289483 | BAYAG02289483 | BAYAG02289483 | Y | |
| 4006 | BAYAG02289484 | BAYAG02289484 | BAYAG02289485 | Y | |
| 4007 | BAYAG02289486 | BAYAG02289486 | BAYAG02289486 | Y | |
| 4008 | BAYAG02289487 | BAYAG02289487 | BAYAG02289487 | Y | |
| 4009 | BAYAG02289488 | BAYAG02289488 | BAYAG02289488 | Y | |
| 4010 | BAYAG02289489 | BAYAG02289489 | BAYAG02289489 | Y | |
| 4011 | BAYAG02289490 | BAYAG02289490 | BAYAG02289490 | Y | |
| 4012 | BAYAG02289491 | BAYAG02289491 | BAYAG02289491 | Y | |
| 4013 | BAYAG02289492 | BAYAG02289492 | BAYAG02289492 | Y | |
| 4014 | BAYAG02289493 | BAYAG02289493 | BAYAG02289493 | Y | |
| 4015 | BAYAG02289494 | BAYAG02289494 | BAYAG02289495 | Y | |
| 4016 | BAYAG02289496 | BAYAG02289496 | BAYAG02289512 | Y | |
| 4017 | BAYAG02289513 | BAYAG02289513 | BAYAG02289513 | Y | |
| 4018 | BAYAG02289514 | BAYAG02289514 | BAYAG02289515 | Y | |
| 4019 | BAYAG02289516 | BAYAG02289516 | BAYAG02289517 | Y | |
| 4020 | BAYAG02289518 | BAYAG02289518 | BAYAG02289518 | Y | |
| 4021 | BAYAG02289519 | BAYAG02289519 | BAYAG02289519 | Y | |
| 4022 | BAYAG02289520 | BAYAG02289520 | BAYAG02289520 | Y | |
| 4023 | BAYAG02289521 | BAYAG02289521 | BAYAG02289521 | Y | |
| 4024 | BAYAG02289522 | BAYAG02289522 | BAYAG02289523 | Y | |
| 4025 | BAYAG02289524 | BAYAG02289524 | BAYAG02289525 | Y | |
| 4026 | BAYAG02289526 | BAYAG02289526 | BAYAG02289527 | Y | |
| 4027 | BAYAG02289528 | BAYAG02289528 | BAYAG02289529 | Y | |
| 4028 | BAYAG02289530 | BAYAG02289530 | BAYAG02289530 | Y | |
| 4029 | BAYAG02289531 | BAYAG02289531 | BAYAG02289531 | Y | |
| 4030 | BAYAG02289532 | BAYAG02289532 | BAYAG02289532 | Y | |
| 4031 | BAYAG02289533 | BAYAG02289533 | BAYAG02289533 | Y | |
| 4032 | BAYAG02289534 | BAYAG02289534 | BAYAG02289534 | Y | |
| 4033 | BAYAG02289535 | BAYAG02289535 | BAYAG02289535 | Y | |
| 4034 | BAYAG02289536 | BAYAG02289536 | BAYAG02289537 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4035 | BAYAG02289538 | BAYAG02289538 | BAYAG02289539 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4036 | BAYAG02289540 | BAYAG02289540 | BAYAG02289540 | Y | |
| 4037 | BAYAG02289541 | BAYAG02289541 | BAYAG02289542 | Y | |
| 4038 | BAYAG02289543 | BAYAG02289543 | BAYAG02289543 | Y | |
| 4039 | BAYAG02289544 | BAYAG02289544 | BAYAG02289544 | Y | |
| 4040 | BAYAG02289545 | BAYAG02289545 | BAYAG02289546 | Y | |
| 4041 | BAYAG02289547 | BAYAG02289547 | BAYAG02289548 | Y | |
| 4042 | BAYAG02289549 | BAYAG02289549 | BAYAG02289549 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4043 | BAYAG02289551 | BAYAG02289551 | BAYAG02289551 | Y | |
| 4044 | BAYAG02289552 | BAYAG02289552 | BAYAG02289553 | Y | |
| 4045 | BAYAG02289554 | BAYAG02289554 | BAYAG02289555 | Y | |
| 4046 | BAYAG02289556 | BAYAG02289556 | BAYAG02289556 | Y | |
| 4047 | BAYAG02289557 | BAYAG02289557 | BAYAG02289557 | Y | |
| 4048 | BAYAG02289558 | BAYAG02289558 | BAYAG02289558 | Y | |
| 4049 | BAYAG02289559 | BAYAG02289559 | BAYAG02289559 | Y | |
| 4050 | BAYAG02289560 | BAYAG02289560 | BAYAG02289561 | Y | |
| 4051 | BAYAG02289562 | BAYAG02289562 | BAYAG02289563 | Y | |
| 4052 | BAYAG02289564 | BAYAG02289564 | BAYAG02289564 | Y | |
| 4053 | BAYAG02289565 | BAYAG02289565 | BAYAG02289566 | Y | |
| 4054 | BAYAG02289567 | BAYAG02289567 | BAYAG02289568 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4055 | BAYAG02289569 | BAYAG02289569 | BAYAG02289570 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4056 | BAYAG02289571 | BAYAG02289571 | BAYAG02289571 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4057 | BAYAG02289572 | BAYAG02289572 | BAYAG02289573 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4058 | BAYAG02289574 | BAYAG02289574 | BAYAG02289575 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4059 | BAYAG02289576 | BAYAG02289576 | BAYAG02289578 | Y | |
| 4060 | BAYAG02289579 | BAYAG02289579 | BAYAG02289581 | Y | |
| 4061 | BAYAG02289582 | BAYAG02289582 | BAYAG02289588 | Y | |
| 4062 | BAYAG02289589 | BAYAG02289589 | BAYAG02289600 | Y | |
| 4063 | BAYAG02289601 | BAYAG02289601 | BAYAG02289612 | Y | |
| 4064 | BAYAG02289613 | BAYAG02289613 | BAYAG02289624 | Y | |
| 4065 | BAYAG02289625 | BAYAG02289625 | BAYAG02289628 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4066 | BAYAG02289629 | BAYAG02289629 | BAYAG02289636 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4067 | BAYAG02289637 | BAYAG02289637 | BAYAG02289644 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4068 | BAYAG02289645 | BAYAG02289645 | BAYAG02289672 | Y | |
| 4069 | BAYAG02289673 | BAYAG02289673 | BAYAG02289673 | Y | |
| 4070 | BAYAG02289674 | BAYAG02289674 | BAYAG02289674 | Y | |
| 4071 | BAYAG02289675 | BAYAG02289675 | BAYAG02289676 | Y | |
| 4072 | BAYAG02289677 | BAYAG02289677 | BAYAG02289678 | Y | |
| 4073 | BAYAG02289680 | BAYAG02289680 | BAYAG02289680 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4074 | BAYAG02289681 | BAYAG02289681 | BAYAG02289743 | Y | |
| 4075 | BAYAG02289746 | BAYAG02289746 | BAYAG02289746 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4076 | BAYAG02289747 | BAYAG02289747 | BAYAG02289749 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4077 | BAYAG02289750 | BAYAG02289750 | BAYAG02289751 | Y | |
| 4078 | BAYAG02289756 | BAYAG02289756 | BAYAG02289757 | Y | |
| 4079 | BAYAG02289758 | BAYAG02289758 | BAYAG02289758 | Y | |
| 4080 | BAYAG02289759 | BAYAG02289759 | BAYAG02289759 | Y | |
| 4081 | BAYAG02289760 | BAYAG02289760 | BAYAG02289762 | Y | |
| 4082 | BAYAG02289763 | BAYAG02289763 | BAYAG02289763 | Y | |
| 4083 | BAYAG02289764 | BAYAG02289764 | BAYAG02289770 | Y | |
| 4084 | BAYAG02289771 | BAYAG02289771 | BAYAG02289799 | Y | |
| 4085 | BAYAG02289800 | BAYAG02289800 | BAYAG02289800 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4086 | BAYAG02289801 | BAYAG02289801 | BAYAG02289803 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4087 | BAYAG02289804 | BAYAG02289804 | BAYAG02289804 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4088 | BAYAG02289805 | BAYAG02289805 | BAYAG02289805 | Y | |
| 4089 | BAYAG02289806 | BAYAG02289806 | BAYAG02289814 | Y | |
| 4090 | BAYAG02289815 | BAYAG02289815 | BAYAG02289815 | Y | |
| 4091 | BAYAG02289816 | BAYAG02289816 | BAYAG02289818 | Y | |
| 4092 | BAYAG02289819 | BAYAG02289819 | BAYAG02289820 | Y | |
| 4093 | BAYAG02289821 | BAYAG02289821 | BAYAG02289822 | Y | |
| 4094 | BAYAG02289823 | BAYAG02289823 | BAYAG02289823 | Y | |
| 4095 | BAYAG02289824 | BAYAG02289824 | BAYAG02289824 | Y | |
| 4096 | BAYAG02289825 | BAYAG02289825 | BAYAG02289825 | Y | |
| 4097 | BAYAG02289826 | BAYAG02289826 | BAYAG02289826 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4098 | BAYAG02289827 | BAYAG02289827 | BAYAG02289827 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4099 | BAYAG02289828 | BAYAG02289828 | BAYAG02289830 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4100 | BAYAG02289831 | BAYAG02289831 | BAYAG02289831 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4101 | BAYAG02289832 | BAYAG02289832 | BAYAG02289832 | Y | |
| 4102 | BAYAG02289833 | BAYAG02289833 | BAYAG02289833 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4103 | BAYAG02289834 | BAYAG02289834 | BAYAG02289834 | Y | |
| 4104 | BAYAG02289835 | BAYAG02289835 | BAYAG02289835 | Y | |
| 4105 | BAYAG02289836 | BAYAG02289836 | BAYAG02289836 | Y | |
| 4106 | BAYAG02289837 | BAYAG02289837 | BAYAG02289842 | Y | |
| 4107 | BAYAG02289843 | BAYAG02289843 | BAYAG02289844 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4108 | BAYAG02289845 | BAYAG02289845 | BAYAG02289845 | Y | |
| 4109 | BAYAG02289846 | BAYAG02289846 | BAYAG02289846 | Y | |
| 4110 | BAYAG02289847 | BAYAG02289847 | BAYAG02289847 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4111 | BAYAG02289848 | BAYAG02289848 | BAYAG02289848 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4112 | BAYAG02289849 | BAYAG02289849 | BAYAG02289849 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4113 | BAYAG02289850 | BAYAG02289850 | BAYAG02289850 | Y | |
| 4114 | BAYAG02289851 | BAYAG02289851 | BAYAG02289851 | Y | |
| 4115 | BAYAG02289852 | BAYAG02289852 | BAYAG02289852 | Y | |
| 4116 | BAYAG02289853 | BAYAG02289853 | BAYAG02289854 | Y | |
| 4117 | BAYAG02289855 | BAYAG02289855 | BAYAG02289856 | Y | |
| 4118 | BAYAG02289857 | BAYAG02289857 | BAYAG02289857 | Y | |
| 4119 | BAYAG02289861 | BAYAG02289861 | BAYAG02289861 | Y | |
| 4120 | BAYAG02289862 | BAYAG02289862 | BAYAG02289862 | Y | |
| 4121 | BAYAG02289863 | BAYAG02289863 | BAYAG02289927 | Y | |
| 4122 | BAYAG02289928 | BAYAG02289928 | BAYAG02289928 | Y | |
| 4123 | BAYAG02289929 | BAYAG02289929 | BAYAG02289930 | Y | |
| 4124 | BAYAG02289931 | BAYAG02289931 | BAYAG02289931 | Y | |
| 4125 | BAYAG02289941 | BAYAG02289941 | BAYAG02289942 | Y | |
| 4126 | BAYAG02289943 | BAYAG02289943 | BAYAG02289943 | Y | |
| 4127 | BAYAG02289944 | BAYAG02289944 | BAYAG02289945 | Y | |
| 4128 | BAYAG02289948 | BAYAG02289948 | BAYAG02289951 | Y | |
| 4129 | BAYAG02289952 | BAYAG02289952 | BAYAG02289964 | Y | |
| 4130 | BAYAG02289965 | BAYAG02289965 | BAYAG02289965 | Y | |
| 4131 | BAYAG02289966 | BAYAG02289966 | BAYAG02289966 | Y | |
| 4132 | BAYAG02289967 | BAYAG02289967 | BAYAG02289967 | Y | |
| 4133 | BAYAG02289974 | BAYAG02289974 | BAYAG02289974 | Y | |
| 4134 | BAYAG02289980 | BAYAG02289980 | BAYAG02289980 | Y | |
| 4135 | BAYAG02289981 | BAYAG02289981 | BAYAG02289981 | Y | |
| 4136 | BAYAG02289982 | BAYAG02289982 | BAYAG02289982 | Y | |
| 4137 | BAYAG02289983 | BAYAG02289983 | BAYAG02289983 | Y | |
| 4138 | BAYAG02289984 | BAYAG02289984 | BAYAG02289985 | Y | |
| 4139 | BAYAG02289986 | BAYAG02289986 | BAYAG02289986 | Y | |
| 4140 | BAYAG02289987 | BAYAG02289987 | BAYAG02289988 | Y | |
| 4141 | BAYAG02289989 | BAYAG02289989 | BAYAG02289989 | Y | |
| 4142 | BAYAG02289990 | BAYAG02289990 | BAYAG02289990 | Y | |
| 4143 | BAYAG02289991 | BAYAG02289991 | BAYAG02289991 | Y | |
| 4144 | BAYAG02289992 | BAYAG02289992 | BAYAG02289992 | Y | |
| 4145 | BAYAG02289993 | BAYAG02289993 | BAYAG02289993 | Y | |
| 4146 | BAYAG02289994 | BAYAG02289994 | BAYAG02289994 | Y | |
| 4147 | BAYAG02289995 | BAYAG02289995 | BAYAG02289995 | Y | |
| 4148 | BAYAG02289996 | BAYAG02289996 | BAYAG02289996 | Y | |
| 4149 | BAYAG02289997 | BAYAG02289997 | BAYAG02289998 | Y | |
| 4150 | BAYAG02289999 | BAYAG02289999 | BAYAG02289999 | Y | |
| 4151 | BAYAG02290000 | BAYAG02290000 | BAYAG02290000 | Y | |
| 4152 | BAYAG02290001 | BAYAG02290001 | BAYAG02290001 | Y | |
| 4153 | BAYAG02290003 | BAYAG02290003 | BAYAG02290003 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4154 | BAYAG02290004 | BAYAG02290004 | BAYAG02290004 | Y | |
| 4155 | BAYAG02290005 | BAYAG02290005 | BAYAG02290005 | Y | |
| 4156 | BAYAG02290006 | BAYAG02290006 | BAYAG02290006 | Y | |
| 4157 | BAYAG02290007 | BAYAG02290007 | BAYAG02290007 | Y | |
| 4158 | BAYAG02290008 | BAYAG02290008 | BAYAG02290008 | Y | |
| 4159 | BAYAG02290009 | BAYAG02290009 | BAYAG02290011 | Y | |
| 4160 | BAYAG02290012 | BAYAG02290012 | BAYAG02290012 | Y | |
| 4161 | BAYAG02290013 | BAYAG02290013 | BAYAG02290013 | Y | |
| 4162 | BAYAG02290014 | BAYAG02290014 | BAYAG02290014 | Y | |
| 4163 | BAYAG02290015 | BAYAG02290015 | BAYAG02290015 | Y | |
| 4164 | BAYAG02290016 | BAYAG02290016 | BAYAG02290016 | Y | |
| 4165 | BAYAG02290017 | BAYAG02290017 | BAYAG02290020 | Y | |
| 4166 | BAYAG02290021 | BAYAG02290021 | BAYAG02290022 | Y | |
| 4167 | BAYAG02290023 | BAYAG02290023 | BAYAG02290024 | Y | |
| 4168 | BAYAG02290025 | BAYAG02290025 | BAYAG02290025 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4169 | BAYAG02290026 | BAYAG02290026 | BAYAG02290027 | Y | |
| 4170 | BAYAG02290030 | BAYAG02290030 | BAYAG02290031 | Y | |
| 4171 | BAYAG02290032 | BAYAG02290032 | BAYAG02290032 | Y | |
| 4172 | BAYAG02290033 | BAYAG02290033 | BAYAG02290033 | Y | |
| 4173 | BAYAG02290034 | BAYAG02290034 | BAYAG02290037 | Y | |
| 4174 | BAYAG02290038 | BAYAG02290038 | BAYAG02290040 | Y | |
| 4175 | BAYAG02290041 | BAYAG02290041 | BAYAG02290044 | Y | |
| 4176 | BAYAG02290045 | BAYAG02290045 | BAYAG02290048 | Y | |
| 4177 | BAYAG02290049 | BAYAG02290049 | BAYAG02290056 | Y | |
| 4178 | BAYAG02290057 | BAYAG02290057 | BAYAG02290059 | Y | |
| 4179 | BAYAG02290060 | BAYAG02290060 | BAYAG02290062 | Y | |
| 4180 | BAYAG02290063 | BAYAG02290063 | BAYAG02290064 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4181 | BAYAG02290065 | BAYAG02290065 | BAYAG02290067 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4182 | BAYAG02290070 | BAYAG02290070 | BAYAG02290071 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4183 | BAYAG02290075 | BAYAG02290075 | BAYAG02290075 | Y | |
| 4184 | BAYAG02290076 | BAYAG02290076 | BAYAG02290076 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4185 | BAYAG02290079 | BAYAG02290079 | BAYAG02290079 | Y | |
| 4186 | BAYAG02290081 | BAYAG02290081 | BAYAG02290082 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4187 | BAYAG02290083 | BAYAG02290083 | BAYAG02290088 | Y | |
| 4188 | BAYAG02290094 | BAYAG02290094 | BAYAG02290094 | Y | |
| 4189 | BAYAG02290095 | BAYAG02290095 | BAYAG02290095 | Y | |
| 4190 | BAYAG02290096 | BAYAG02290096 | BAYAG02290097 | Y | |
| 4191 | BAYAG02290098 | BAYAG02290098 | BAYAG02290099 | Y | |
| 4192 | BAYAG02290100 | BAYAG02290100 | BAYAG02290100 | Y | |
| 4193 | BAYAG02290102 | BAYAG02290102 | BAYAG02290102 | Y | |
| 4194 | BAYAG02290103 | BAYAG02290103 | BAYAG02290103 | Y | |
| 4195 | BAYAG02290104 | BAYAG02290104 | BAYAG02290104 | Y | |
| 4196 | BAYAG02290106 | BAYAG02290106 | BAYAG02290107 | Y | |
| 4197 | BAYAG02290110 | BAYAG02290110 | BAYAG02290111 | Y | |
| 4198 | BAYAG02290112 | BAYAG02290112 | BAYAG02290113 | Y | |
| 4199 | BAYAG02290114 | BAYAG02290114 | BAYAG02290114 | Y | |
| 4200 | BAYAG02290115 | BAYAG02290115 | BAYAG02290116 | Y | |
| 4201 | BAYAG02290117 | BAYAG02290117 | BAYAG02290117 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4202 | BAYAG02290118 | BAYAG02290118 | BAYAG02290118 | Y | |
| 4203 | BAYAG02290123 | BAYAG02290123 | BAYAG02290125 | Y | |
| 4204 | BAYAG02290126 | BAYAG02290126 | BAYAG02290131 | Y | |
| 4205 | BAYAG02290132 | BAYAG02290132 | BAYAG02290135 | Y | |
| 4206 | BAYAG02290137 | BAYAG02290137 | BAYAG02290139 | Y | |
| 4207 | BAYAG02290142 | BAYAG02290142 | BAYAG02290144 | Y | |
| 4208 | BAYAG02290145 | BAYAG02290145 | BAYAG02290145 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4209 | BAYAG02290148 | BAYAG02290148 | BAYAG02290148 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4210 | BAYAG02290151 | BAYAG02290151 | BAYAG02290151 | Y | |
| 4211 | BAYAG02290152 | BAYAG02290152 | BAYAG02290154 | Y | |
| 4212 | BAYAG02290155 | BAYAG02290155 | BAYAG02290156 | Y | |
| 4213 | BAYAG02290157 | BAYAG02290157 | BAYAG02290157 | Y | |
| 4214 | BAYAG02290158 | BAYAG02290158 | BAYAG02290158 | Y | |
| 4215 | BAYAG02290159 | BAYAG02290159 | BAYAG02290159 | Y | |
| 4216 | BAYAG02290160 | BAYAG02290160 | BAYAG02290167 | Y | |
| 4217 | BAYAG02290168 | BAYAG02290168 | BAYAG02290173 | Y | |
| 4218 | BAYAG02290174 | BAYAG02290174 | BAYAG02290179 | Y | |
| 4219 | BAYAG02290180 | BAYAG02290180 | BAYAG02290180 | Y | |
| 4220 | BAYAG02290181 | BAYAG02290181 | BAYAG02290181 | Y | |
| 4221 | BAYAG02290182 | BAYAG02290182 | BAYAG02290182 | Y | |
| 4222 | BAYAG02290183 | BAYAG02290183 | BAYAG02290189 | Y | |
| 4223 | BAYAG02290190 | BAYAG02290190 | BAYAG02290225 | Y | |
| 4224 | BAYAG02290226 | BAYAG02290226 | BAYAG02290226 | Y | |
| 4225 | BAYAG02290227 | BAYAG02290227 | BAYAG02290230 | Y | |
| 4226 | BAYAG02290231 | BAYAG02290231 | BAYAG02290231 | Y | |
| 4227 | BAYAG02290247 | BAYAG02290247 | BAYAG02290247 | Y | |
| 4228 | BAYAG02290249 | BAYAG02290249 | BAYAG02290253 | Y | |
| 4229 | BAYAG02290254 | BAYAG02290254 | BAYAG02290257 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4230 | BAYAG02290258 | BAYAG02290258 | BAYAG02290259 | Y | |
| 4231 | BAYAG02290260 | BAYAG02290260 | BAYAG02290262 | Y | |
| 4232 | BAYAG02290263 | BAYAG02290263 | BAYAG02290263 | Y | |
| 4233 | BAYAG02290270 | BAYAG02290270 | BAYAG02290277 | Y | |
| 4234 | BAYAG02290280 | BAYAG02290280 | BAYAG02290281 | Y | |
| 4235 | BAYAG02290282 | BAYAG02290282 | BAYAG02290283 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4236 | BAYAG02290284 | BAYAG02290284 | BAYAG02290294 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4237 | BAYAG02290295 | BAYAG02290295 | BAYAG02290296 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4238 | BAYAG02290297 | BAYAG02290297 | BAYAG02290304 | Y | |
| 4239 | BAYAG02290305 | BAYAG02290305 | BAYAG02290306 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4240 | BAYAG02290307 | BAYAG02290307 | BAYAG02290309 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4241 | BAYAG02290310 | BAYAG02290310 | BAYAG02290310 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4242 | BAYAG02290311 | BAYAG02290311 | BAYAG02290311 | Y | |
| 4243 | BAYAG02290318 | BAYAG02290318 | BAYAG02290326 | Y | |
| 4244 | BAYAG02290327 | BAYAG02290327 | BAYAG02290337 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4245 | BAYAG02290338 | BAYAG02290338 | BAYAG02290343 | Y | |
| 4246 | BAYAG02290344 | BAYAG02290344 | BAYAG02290345 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4247 | BAYAG02290346 | BAYAG02290346 | BAYAG02290346 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4248 | BAYAG02290347 | BAYAG02290347 | BAYAG02290348 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4249 | BAYAG02290349 | BAYAG02290349 | BAYAG02290349 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4250 | BAYAG02290350 | BAYAG02290350 | BAYAG02290353 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4251 | BAYAG02290355 | BAYAG02290355 | BAYAG02290355 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4252 | BAYAG02290356 | BAYAG02290356 | BAYAG02290358 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4253 | BAYAG02290359 | BAYAG02290359 | BAYAG02290359 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4254 | BAYAG02290360 | BAYAG02290360 | BAYAG02290362 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4255 | BAYAG02290363 | BAYAG02290363 | BAYAG02290366 | Y | |
| 4256 | BAYAG02290367 | BAYAG02290367 | BAYAG02290381 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4257 | BAYAG02290382 | BAYAG02290382 | BAYAG02290382 | Y | |
| 4258 | BAYAG02290383 | BAYAG02290383 | BAYAG02290397 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4259 | BAYAG02290398 | BAYAG02290398 | BAYAG02290399 | Y | |
| 4260 | BAYAG02290400 | BAYAG02290400 | BAYAG02290400 | Y | |
| 4261 | BAYAG02290401 | BAYAG02290401 | BAYAG02290402 | Y | |
| 4262 | BAYAG02290403 | BAYAG02290403 | BAYAG02290406 | Y | |
| 4263 | BAYAG02290407 | BAYAG02290407 | BAYAG02290407 | Y | |
| 4264 | BAYAG02290408 | BAYAG02290408 | BAYAG02290408 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4265 | BAYAG02290409 | BAYAG02290409 | BAYAG02290409 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4266 | BAYAG02290410 | BAYAG02290410 | BAYAG02290410 | Y | |
| 4267 | BAYAG02290411 | BAYAG02290411 | BAYAG02290411 | Y | |
| 4268 | BAYAG02290412 | BAYAG02290412 | BAYAG02290422 | Y | |
| 4269 | BAYAG02290423 | BAYAG02290423 | BAYAG02290423 | Y | |
| 4270 | BAYAG02290425 | BAYAG02290425 | BAYAG02290425 | Y | |
| 4271 | BAYAG02290426 | BAYAG02290426 | BAYAG02290427 | Y | |
| 4272 | BAYAG02290428 | BAYAG02290428 | BAYAG02290435 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4273 | BAYAG02290436 | BAYAG02290436 | BAYAG02290436 | Y | |
| 4274 | BAYAG02290437 | BAYAG02290437 | BAYAG02290437 | Y | |
| 4275 | BAYAG02290440 | BAYAG02290440 | BAYAG02290442 | Y | |
| 4276 | BAYAG02290444 | BAYAG02290444 | BAYAG02290444 | Y | |
| 4277 | BAYAG02290445 | BAYAG02290445 | BAYAG02290446 | Y | |
| 4278 | BAYAG02290447 | BAYAG02290447 | BAYAG02290448 | Y | |
| 4279 | BAYAG02290449 | BAYAG02290449 | BAYAG02290450 | Y | |
| 4280 | BAYAG02290451 | BAYAG02290451 | BAYAG02290452 | Y | |
| 4281 | BAYAG02290454 | BAYAG02290454 | BAYAG02290457 | Y | |
| 4282 | BAYAG02290458 | BAYAG02290458 | BAYAG02290461 | Y | |
| 4283 | BAYAG02290462 | BAYAG02290462 | BAYAG02290463 | Y | |
| 4284 | BAYAG02290464 | BAYAG02290464 | BAYAG02290464 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4285 | BAYAG02290470 | BAYAG02290470 | BAYAG02290470 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4286 | BAYAG02290471 | BAYAG02290471 | BAYAG02290472 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4287 | BAYAG02290473 | BAYAG02290473 | BAYAG02290500 | Y | |
| 4288 | BAYAG02290501 | BAYAG02290501 | BAYAG02290504 | Y | |
| 4289 | BAYAG02290505 | BAYAG02290505 | BAYAG02290505 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4290 | BAYAG02290507 | BAYAG02290507 | BAYAG02290508 | Y | |
| 4291 | BAYAG02290510 | BAYAG02290510 | BAYAG02290510 | Y | |
| 4292 | BAYAG02290511 | BAYAG02290511 | BAYAG02290512 | Y | |
| 4293 | BAYAG02290513 | BAYAG02290513 | BAYAG02290514 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4294 | BAYAG02290515 | BAYAG02290515 | BAYAG02290515 | Y | |
| 4295 | BAYAG02290517 | BAYAG02290517 | BAYAG02290518 | Y | |
| 4296 | BAYAG02290519 | BAYAG02290519 | BAYAG02290526 | Y | |
| 4297 | BAYAG02290531 | BAYAG02290531 | BAYAG02290533 | Y | |
| 4298 | BAYAG02290534 | BAYAG02290534 | BAYAG02290534 | Y | |
| 4299 | BAYAG02290535 | BAYAG02290535 | BAYAG02290535 | Y | |
| 4300 | BAYAG02290537 | BAYAG02290537 | BAYAG02290562 | Y | |
| 4301 | BAYAG02290563 | BAYAG02290563 | BAYAG02290568 | Y | |
| 4302 | BAYAG02290569 | BAYAG02290569 | BAYAG02290572 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4303 | BAYAG02290574 | BAYAG02290574 | BAYAG02290576 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4304 | BAYAG02290577 | BAYAG02290577 | BAYAG02290581 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4305 | BAYAG02290582 | BAYAG02290582 | BAYAG02290586 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4306 | BAYAG02290587 | BAYAG02290587 | BAYAG02290590 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4307 | BAYAG02290591 | BAYAG02290591 | BAYAG02290591 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4308 | BAYAG02290592 | BAYAG02290592 | BAYAG02290593 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4309 | BAYAG02290594 | BAYAG02290594 | BAYAG02290595 | Y | |
| 4310 | BAYAG02290596 | BAYAG02290596 | BAYAG02290599 | Y | |
| 4311 | BAYAG02290600 | BAYAG02290600 | BAYAG02290601 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4312 | BAYAG02290602 | BAYAG02290602 | BAYAG02290603 | Y | |
| 4313 | BAYAG02290604 | BAYAG02290604 | BAYAG02290604 | Y | |
| 4314 | BAYAG02290605 | BAYAG02290605 | BAYAG02290607 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4315 | BAYAG02290608 | BAYAG02290608 | BAYAG02290608 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4316 | BAYAG02290609 | BAYAG02290609 | BAYAG02290610 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4317 | BAYAG02290611 | BAYAG02290611 | BAYAG02290611 | Y | |
| 4318 | BAYAG02290612 | BAYAG02290612 | BAYAG02290616 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4319 | BAYAG02290617 | BAYAG02290617 | BAYAG02290618 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4320 | BAYAG02290619 | BAYAG02290619 | BAYAG02290620 | Y | |
| 4321 | BAYAG02290623 | BAYAG02290623 | BAYAG02290626 | Y | |
| 4322 | BAYAG02290627 | BAYAG02290627 | BAYAG02290633 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4323 | BAYAG02290634 | BAYAG02290634 | BAYAG02290640 | Y | |
| 4324 | BAYAG02290644 | BAYAG02290644 | BAYAG02290644 | Y | |
| 4325 | BAYAG02290651 | BAYAG02290651 | BAYAG02290654 | Y | |
| 4326 | BAYAG02290655 | BAYAG02290655 | BAYAG02290663 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4327 | BAYAG02290664 | BAYAG02290664 | BAYAG02290669 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4328 | BAYAG02290670 | BAYAG02290670 | BAYAG02290670 | Y | |
| 4329 | BAYAG02290671 | BAYAG02290671 | BAYAG02290671 | Y | |
| 4330 | BAYAG02290672 | BAYAG02290672 | BAYAG02290672 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4331 | BAYAG02290673 | BAYAG02290673 | BAYAG02290674 | Y | |
| 4332 | BAYAG02290675 | BAYAG02290675 | BAYAG02290680 | Y | |
| 4333 | BAYAG02290681 | BAYAG02290681 | BAYAG02290686 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4334 | BAYAG02290687 | BAYAG02290687 | BAYAG02290691 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4335 | BAYAG02290692 | BAYAG02290692 | BAYAG02290698 | Y | |
| 4336 | BAYAG02290699 | BAYAG02290699 | BAYAG02290700 | Y | |
| 4337 | BAYAG02290701 | BAYAG02290701 | BAYAG02290701 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4338 | BAYAG02290702 | BAYAG02290702 | BAYAG02290707 | Y | |
| 4339 | BAYAG02290708 | BAYAG02290708 | BAYAG02290708 | Y | |
| 4340 | BAYAG02290730 | BAYAG02290730 | BAYAG02290732 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4341 | BAYAG02290733 | BAYAG02290733 | BAYAG02290736 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4342 | BAYAG02290737 | BAYAG02290737 | BAYAG02290737 | Y | |
| 4343 | BAYAG02290738 | BAYAG02290738 | BAYAG02290740 | Y | |
| 4344 | BAYAG02290741 | BAYAG02290741 | BAYAG02290741 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4345 | BAYAG02290742 | BAYAG02290742 | BAYAG02290743 | Y | |
| 4346 | BAYAG02290744 | BAYAG02290744 | BAYAG02290749 | Y | |
| 4347 | BAYAG02290750 | BAYAG02290750 | BAYAG02290752 | Y | |
| 4348 | BAYAG02290753 | BAYAG02290753 | BAYAG02290763 | Y | |
| 4349 | BAYAG02290764 | BAYAG02290764 | BAYAG02290764 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4350 | BAYAG02290765 | BAYAG02290765 | BAYAG02290765 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4351 | BAYAG02290766 | BAYAG02290766 | BAYAG02290767 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4352 | BAYAG02290768 | BAYAG02290768 | BAYAG02290768 | Y | |
| 4353 | BAYAG02290769 | BAYAG02290769 | BAYAG02290771 | Y | |
| 4354 | BAYAG02290772 | BAYAG02290772 | BAYAG02290772 | Y | |
| 4355 | BAYAG02290773 | BAYAG02290773 | BAYAG02290778 | Y | |
| 4356 | BAYAG02290779 | BAYAG02290779 | BAYAG02290779 | Y | |
| 4357 | BAYAG02290780 | BAYAG02290780 | BAYAG02290780 | Y | |
| 4358 | BAYAG02290781 | BAYAG02290781 | BAYAG02290782 | Y | |
| 4359 | BAYAG02290783 | BAYAG02290783 | BAYAG02290789 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4360 | BAYAG02290790 | BAYAG02290790 | BAYAG02290795 | Y | |
| 4361 | BAYAG02290796 | BAYAG02290796 | BAYAG02290796 | Y | |
| 4362 | BAYAG02290797 | BAYAG02290797 | BAYAG02290802 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4363 | BAYAG02290803 | BAYAG02290803 | BAYAG02290803 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4364 | BAYAG02290804 | BAYAG02290804 | BAYAG02290809 | Y | |
| 4365 | BAYAG02290810 | BAYAG02290810 | BAYAG02290813 | Y | |
| 4366 | BAYAG02290814 | BAYAG02290814 | BAYAG02290814 | Y | |
| 4367 | BAYAG02290815 | BAYAG02290815 | BAYAG02290815 | Y | |
| 4368 | BAYAG02290816 | BAYAG02290816 | BAYAG02290822 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4369 | BAYAG02290823 | BAYAG02290823 | BAYAG02290833 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4370 | BAYAG02290834 | BAYAG02290834 | BAYAG02290835 | Y | |
| 4371 | BAYAG02290836 | BAYAG02290836 | BAYAG02290841 | Y | |
| 4372 | BAYAG02290842 | BAYAG02290842 | BAYAG02290844 | Y | |
| 4373 | BAYAG02290845 | BAYAG02290845 | BAYAG02290861 | Y | |
| 4374 | BAYAG02290862 | BAYAG02290862 | BAYAG02290862 | Y | |
| 4375 | BAYAG02290863 | BAYAG02290863 | BAYAG02290866 | Y | |
| 4376 | BAYAG02290875 | BAYAG02290875 | BAYAG02290875 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4377 | BAYAG02290876 | BAYAG02290876 | BAYAG02290876 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4378 | BAYAG02290877 | BAYAG02290877 | BAYAG02290877 | Y | |
| 4379 | BAYAG02290878 | BAYAG02290878 | BAYAG02290878 | Y | |
| 4380 | BAYAG02290879 | BAYAG02290879 | BAYAG02290880 | Y | |
| 4381 | BAYAG02290881 | BAYAG02290881 | BAYAG02290881 | Y | |
| 4382 | BAYAG02290882 | BAYAG02290882 | BAYAG02290883 | Y | |
| 4383 | BAYAG02290884 | BAYAG02290884 | BAYAG02290886 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4384 | BAYAG02290887 | BAYAG02290887 | BAYAG02290887 | Y | |
| 4385 | BAYAG02290888 | BAYAG02290888 | BAYAG02290888 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4386 | BAYAG02290896 | BAYAG02290896 | BAYAG02290899 | Y | |
| 4387 | BAYAG02290901 | BAYAG02290901 | BAYAG02290902 | Y | |
| 4388 | BAYAG02290903 | BAYAG02290903 | BAYAG02290908 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4389 | BAYAG02290915 | BAYAG02290915 | BAYAG02290918 | Y | |
| 4390 | BAYAG02290919 | BAYAG02290919 | BAYAG02290924 | Y | |
| 4391 | BAYAG02290925 | BAYAG02290925 | BAYAG02290926 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4392 | BAYAG02290927 | BAYAG02290927 | BAYAG02290932 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4393 | BAYAG02290933 | BAYAG02290933 | BAYAG02290933 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4394 | BAYAG02290934 | BAYAG02290934 | BAYAG02290935 | Y | |
| 4395 | BAYAG02290936 | BAYAG02290936 | BAYAG02290951 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4396 | BAYAG02290952 | BAYAG02290952 | BAYAG02290953 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4397 | BAYAG02290954 | BAYAG02290954 | BAYAG02290959 | Y | |
| 4398 | BAYAG02290960 | BAYAG02290960 | BAYAG02290965 | Y | |
| 4399 | BAYAG02290966 | BAYAG02290966 | BAYAG02290968 | Y | |
| 4400 | BAYAG02290969 | BAYAG02290969 | BAYAG02290971 | Y | |
| 4401 | BAYAG02290972 | BAYAG02290972 | BAYAG02290975 | Y | |
| 4402 | BAYAG02290976 | BAYAG02290976 | BAYAG02290979 | Y | |
| 4403 | BAYAG02290980 | BAYAG02290980 | BAYAG02290981 | Y | |
| 4404 | BAYAG02290982 | BAYAG02290982 | BAYAG02290984 | Y | |
| 4405 | BAYAG02290985 | BAYAG02290985 | BAYAG02290987 | Y | |
| 4406 | BAYAG02290988 | BAYAG02290988 | BAYAG02290990 | Y | |
| 4407 | BAYAG02290991 | BAYAG02290991 | BAYAG02290993 | Y | |
| 4408 | BAYAG02290994 | BAYAG02290994 | BAYAG02290996 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4409 | BAYAG02290997 | BAYAG02290997 | BAYAG02290997 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4410 | BAYAG02290998 | BAYAG02290998 | BAYAG02291001 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4411 | BAYAG02291002 | BAYAG02291002 | BAYAG02291002 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4412 | BAYAG02291003 | BAYAG02291003 | BAYAG02291004 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4413 | BAYAG02291005 | BAYAG02291005 | BAYAG02291006 | Y | |
| 4414 | BAYAG02291007 | BAYAG02291007 | BAYAG02291008 | Y | |
| 4415 | BAYAG02291009 | BAYAG02291009 | BAYAG02291010 | Y | |
| 4416 | BAYAG02291011 | BAYAG02291011 | BAYAG02291012 | Y | |
| 4417 | BAYAG02291013 | BAYAG02291013 | BAYAG02291024 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4418 | BAYAG02291025 | BAYAG02291025 | BAYAG02291038 | Y | |
| 4419 | BAYAG02291039 | BAYAG02291039 | BAYAG02291047 | Y | |
| 4420 | BAYAG02291049 | BAYAG02291049 | BAYAG02291049 | Y | |
| 4421 | BAYAG02291050 | BAYAG02291050 | BAYAG02291051 | Y | |
| 4422 | BAYAG02291052 | BAYAG02291052 | BAYAG02291053 | Y | |
| 4423 | BAYAG02291054 | BAYAG02291054 | BAYAG02291062 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4424 | BAYAG02291063 | BAYAG02291063 | BAYAG02291063 | Y | |
| 4425 | BAYAG02291065 | BAYAG02291065 | BAYAG02291079 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4426 | BAYAG02291080 | BAYAG02291080 | BAYAG02291080 | Y | |
| 4427 | BAYAG02291081 | BAYAG02291081 | BAYAG02291096 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4428 | BAYAG02291101 | BAYAG02291101 | BAYAG02291109 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4429 | BAYAG02291110 | BAYAG02291110 | BAYAG02291119 | Y | |
| 4430 | BAYAG02291120 | BAYAG02291120 | BAYAG02291125 | Y | |
| 4431 | BAYAG02291127 | BAYAG02291127 | BAYAG02291128 | Y | |
| 4432 | BAYAG02291133 | BAYAG02291133 | BAYAG02291133 | Y | |
| 4433 | BAYAG02291134 | BAYAG02291134 | BAYAG02291135 | Y | |
| 4434 | BAYAG02291136 | BAYAG02291136 | BAYAG02291136 | Y | |
| 4435 | BAYAG02291137 | BAYAG02291137 | BAYAG02291141 | Y | |
| 4436 | BAYAG02291142 | BAYAG02291142 | BAYAG02291155 | Y | |
| 4437 | BAYAG02291156 | BAYAG02291156 | BAYAG02291157 | Y | |
| 4438 | BAYAG02291158 | BAYAG02291158 | BAYAG02291159 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4439 | BAYAG02291160 | BAYAG02291160 | BAYAG02291160 | Y | |
| 4440 | BAYAG02291161 | BAYAG02291161 | BAYAG02291161 | Y | |
| 4441 | BAYAG02291162 | BAYAG02291162 | BAYAG02291162 | Y | |
| 4442 | BAYAG02291163 | BAYAG02291163 | BAYAG02291166 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4443 | BAYAG02291167 | BAYAG02291167 | BAYAG02291172 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4444 | BAYAG02291173 | BAYAG02291173 | BAYAG02291176 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4445 | BAYAG02291177 | BAYAG02291177 | BAYAG02291177 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4446 | BAYAG02291178 | BAYAG02291178 | BAYAG02291178 | Y | |
| 4447 | BAYAG02291179 | BAYAG02291179 | BAYAG02291179 | Y | |
| 4448 | BAYAG02291180 | BAYAG02291180 | BAYAG02291181 | Y | |
| 4449 | BAYAG02291183 | BAYAG02291183 | BAYAG02291190 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4450 | BAYAG02291191 | BAYAG02291191 | BAYAG02291191 | Y | |
| 4451 | BAYAG02291193 | BAYAG02291193 | BAYAG02291194 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4452 | BAYAG02291195 | BAYAG02291195 | BAYAG02291201 | Y | |
| 4453 | BAYAG02291202 | BAYAG02291202 | BAYAG02291202 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4454 | BAYAG02291223 | BAYAG02291223 | BAYAG02291223 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4455 | BAYAG02291226 | BAYAG02291226 | BAYAG02291230 | Y | |
| 4456 | BAYAG02291231 | BAYAG02291231 | BAYAG02291240 | Y | |
| 4457 | BAYAG02291244 | BAYAG02291244 | BAYAG02291244 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4458 | BAYAG02291245 | BAYAG02291245 | BAYAG02291263 | Y | |
| 4459 | BAYAG02291266 | BAYAG02291266 | BAYAG02291282 | Y | |
| 4460 | BAYAG02291284 | BAYAG02291284 | BAYAG02291287 | Y | |
| 4461 | BAYAG02291288 | BAYAG02291288 | BAYAG02291293 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4462 | BAYAG02291308 | BAYAG02291308 | BAYAG02291309 | Y | |
| 4463 | BAYAG02291310 | BAYAG02291310 | BAYAG02291312 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4464 | BAYAG02291313 | BAYAG02291313 | BAYAG02291314 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4465 | BAYAG02291315 | BAYAG02291315 | BAYAG02291317 | Y | |
| 4466 | BAYAG02291318 | BAYAG02291318 | BAYAG02291318 | Y | |
| 4467 | BAYAG02291319 | BAYAG02291319 | BAYAG02291319 | Y | |
| 4468 | BAYAG02291320 | BAYAG02291320 | BAYAG02291320 | Y | |
| 4469 | BAYAG02291332 | BAYAG02291332 | BAYAG02291333 | Y | |
| 4470 | BAYAG02291334 | BAYAG02291334 | BAYAG02291341 | Y | |
| 4471 | BAYAG02291342 | BAYAG02291342 | BAYAG02291354 | Y | |
| 4472 | BAYAG02291355 | BAYAG02291355 | BAYAG02291361 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4473 | BAYAG02291362 | BAYAG02291362 | BAYAG02291363 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4474 | BAYAG02291364 | BAYAG02291364 | BAYAG02291364 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4475 | BAYAG02291365 | BAYAG02291365 | BAYAG02291365 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4476 | BAYAG02291366 | BAYAG02291366 | BAYAG02291366 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4477 | BAYAG02291367 | BAYAG02291367 | BAYAG02291367 | Y | |
| 4478 | BAYAG02291369 | BAYAG02291369 | BAYAG02291369 | Y | |
| 4479 | BAYAG02291371 | BAYAG02291371 | BAYAG02291383 | Y | |
| 4480 | BAYAG02291384 | BAYAG02291384 | BAYAG02291385 | Y | |
| 4481 | BAYAG02291386 | BAYAG02291386 | BAYAG02291388 | Y | |
| 4482 | BAYAG02291389 | BAYAG02291389 | BAYAG02291390 | Y | |
| 4483 | BAYAG02291407 | BAYAG02291407 | BAYAG02291408 | Y | |
| 4484 | BAYAG02291412 | BAYAG02291412 | BAYAG02291416 | Y | |
| 4485 | BAYAG02291424 | BAYAG02291424 | BAYAG02291424 | Y | |
| 4486 | BAYAG02291439 | BAYAG02291439 | BAYAG02291439 | Y | |
| 4487 | BAYAG02291440 | BAYAG02291440 | BAYAG02291441 | Y | |
| 4488 | BAYAG02291442 | BAYAG02291442 | BAYAG02291444 | Y | |
| 4489 | BAYAG02291450 | BAYAG02291450 | BAYAG02291452 | Y | |
| 4490 | BAYAG02291455 | BAYAG02291455 | BAYAG02291455 | Y | |
| 4491 | BAYAG02291458 | BAYAG02291458 | BAYAG02291458 | Y | |
| 4492 | BAYAG02291467 | BAYAG02291467 | BAYAG02291467 | Y | |
| 4493 | BAYAG02291469 | BAYAG02291469 | BAYAG02291469 | Y | |
| 4494 | BAYAG02291470 | BAYAG02291470 | BAYAG02291475 | Y | |
| 4495 | BAYAG02291479 | BAYAG02291479 | BAYAG02291479 | Y | |
| 4496 | BAYAG02291480 | BAYAG02291480 | BAYAG02291483 | Y | |
| 4497 | BAYAG02291484 | BAYAG02291484 | BAYAG02291486 | Y | |
| 4498 | BAYAG02291487 | BAYAG02291487 | BAYAG02291487 | Y | |
| 4499 | BAYAG02291488 | BAYAG02291488 | BAYAG02291489 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4500 | BAYAG02291493 | BAYAG02291493 | BAYAG02291496 | Y | |
| 4501 | BAYAG02291497 | BAYAG02291497 | BAYAG02291506 | Y | |
| 4502 | BAYAG02291507 | BAYAG02291507 | BAYAG02291508 | Y | |
| 4503 | BAYAG02291509 | BAYAG02291509 | BAYAG02291512 | Y | |
| 4504 | BAYAG02291514 | BAYAG02291514 | BAYAG02291521 | Y | |
| 4505 | BAYAG02291526 | BAYAG02291526 | BAYAG02291529 | Y | |
| 4506 | BAYAG02291531 | BAYAG02291531 | BAYAG02291538 | Y | |
| 4507 | BAYAG02291539 | BAYAG02291539 | BAYAG02291539 | Y | |
| 4508 | BAYAG02291542 | BAYAG02291542 | BAYAG02291542 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4509 | BAYAG02291543 | BAYAG02291543 | BAYAG02291543 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4510 | BAYAG02291544 | BAYAG02291544 | BAYAG02291545 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4511 | BAYAG02291546 | BAYAG02291546 | BAYAG02291547 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4512 | BAYAG02291548 | BAYAG02291548 | BAYAG02291548 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4513 | BAYAG02291549 | BAYAG02291549 | BAYAG02291550 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4514 | BAYAG02291551 | BAYAG02291551 | BAYAG02291551 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4515 | BAYAG02291552 | BAYAG02291552 | BAYAG02291552 | Y | |
| 4516 | BAYAG02291553 | BAYAG02291553 | BAYAG02291553 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4517 | BAYAG02291554 | BAYAG02291554 | BAYAG02291554 | Y | |
| 4518 | BAYAG02291555 | BAYAG02291555 | BAYAG02291555 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4519 | BAYAG02291556 | BAYAG02291556 | BAYAG02291556 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4520 | BAYAG02291557 | BAYAG02291557 | BAYAG02291557 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4521 | BAYAG02291558 | BAYAG02291558 | BAYAG02291558 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4522 | BAYAG02291559 | BAYAG02291559 | BAYAG02291559 | Y | |
| 4523 | BAYAG02291560 | BAYAG02291560 | BAYAG02291560 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4524 | BAYAG02291561 | BAYAG02291561 | BAYAG02291561 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4525 | BAYAG02291562 | BAYAG02291562 | BAYAG02291562 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4526 | BAYAG02291563 | BAYAG02291563 | BAYAG02291563 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4527 | BAYAG02291564 | BAYAG02291564 | BAYAG02291564 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4528 | BAYAG02291565 | BAYAG02291565 | BAYAG02291565 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4529 | BAYAG02291566 | BAYAG02291566 | BAYAG02291566 | Y | |
| 4530 | BAYAG02291567 | BAYAG02291567 | BAYAG02291567 | Y | |
| 4531 | BAYAG02291568 | BAYAG02291568 | BAYAG02291568 | Y | |
| 4532 | BAYAG02291569 | BAYAG02291569 | BAYAG02291576 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4533 | BAYAG02291577 | BAYAG02291577 | BAYAG02291577 | Y | |
| 4534 | BAYAG02291578 | BAYAG02291578 | BAYAG02291579 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4535 | BAYAG02291580 | BAYAG02291580 | BAYAG02291582 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4536 | BAYAG02291589 | BAYAG02291589 | BAYAG02291596 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4537 | BAYAG02291597 | BAYAG02291597 | BAYAG02291624 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4538 | BAYAG02291625 | BAYAG02291625 | BAYAG02291636 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4539 | BAYAG02291637 | BAYAG02291637 | BAYAG02291646 | Y | |
| 4540 | BAYAG02291647 | BAYAG02291647 | BAYAG02291647 | Y | |
| 4541 | BAYAG02291648 | BAYAG02291648 | BAYAG02291652 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4542 | BAYAG02291653 | BAYAG02291653 | BAYAG02291664 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4543 | BAYAG02291665 | BAYAG02291665 | BAYAG02291669 | Y | |
| 4544 | BAYAG02291671 | BAYAG02291671 | BAYAG02291676 | Y | |
| 4545 | BAYAG02291677 | BAYAG02291677 | BAYAG02291681 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4546 | BAYAG02291682 | BAYAG02291682 | BAYAG02291682 | Y | |
| 4547 | BAYAG02291683 | BAYAG02291683 | BAYAG02291683 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4548 | BAYAG02291684 | BAYAG02291684 | BAYAG02291684 | Y | |
| 4549 | BAYAG02291685 | BAYAG02291685 | BAYAG02291688 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4550 | BAYAG02291689 | BAYAG02291689 | BAYAG02291689 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4551 | BAYAG02291690 | BAYAG02291690 | BAYAG02291690 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4552 | BAYAG02291691 | BAYAG02291691 | BAYAG02291691 | Y | |
| 4553 | BAYAG02291692 | BAYAG02291692 | BAYAG02291696 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4554 | BAYAG02291697 | BAYAG02291697 | BAYAG02291697 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4555 | BAYAG02291698 | BAYAG02291698 | BAYAG02291698 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4556 | BAYAG02291699 | BAYAG02291699 | BAYAG02291701 | Y | |
| 4557 | BAYAG02291702 | BAYAG02291702 | BAYAG02291702 | Y | |
| 4558 | BAYAG02291703 | BAYAG02291703 | BAYAG02291703 | Y | |
| 4559 | BAYAG02291704 | BAYAG02291704 | BAYAG02291713 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4560 | BAYAG02291714 | BAYAG02291714 | BAYAG02291716 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4561 | BAYAG02291717 | BAYAG02291717 | BAYAG02291717 | Y | |
| 4562 | BAYAG02291718 | BAYAG02291718 | BAYAG02291720 | Y | |
| 4563 | BAYAG02291721 | BAYAG02291721 | BAYAG02291723 | Y | |
| 4564 | BAYAG02291724 | BAYAG02291724 | BAYAG02291726 | Y | |
| 4565 | BAYAG02291727 | BAYAG02291727 | BAYAG02291727 | Y | |
| 4566 | BAYAG02291728 | BAYAG02291728 | BAYAG02291728 | Y | |
| 4567 | BAYAG02291729 | BAYAG02291729 | BAYAG02291734 | Y | |
| 4568 | BAYAG02291735 | BAYAG02291735 | BAYAG02291741 | Y | |
| 4569 | BAYAG02291742 | BAYAG02291742 | BAYAG02291748 | Y | |
| 4570 | BAYAG02291749 | BAYAG02291749 | BAYAG02291749 | Y | |
| 4571 | BAYAG02291750 | BAYAG02291750 | BAYAG02291750 | Y | |
| 4572 | BAYAG02291751 | BAYAG02291751 | BAYAG02291751 | Y | |
| 4573 | BAYAG02291752 | BAYAG02291752 | BAYAG02291752 | Y | |
| 4574 | BAYAG02291753 | BAYAG02291753 | BAYAG02291753 | Y | |
| 4575 | BAYAG02291754 | BAYAG02291754 | BAYAG02291757 | Y | |
| 4576 | BAYAG02291758 | BAYAG02291758 | BAYAG02291758 | Y | |
| 4577 | BAYAG02291759 | BAYAG02291759 | BAYAG02291759 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4578 | BAYAG02291760 | BAYAG02291760 | BAYAG02291761 | Y | |
| 4579 | BAYAG02291762 | BAYAG02291762 | BAYAG02291762 | Y | |
| 4580 | BAYAG02291763 | BAYAG02291763 | BAYAG02291763 | Y | |
| 4581 | BAYAG02291764 | BAYAG02291764 | BAYAG02291765 | Y | |
| 4582 | BAYAG02291766 | BAYAG02291766 | BAYAG02291767 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4583 | BAYAG02291768 | BAYAG02291768 | BAYAG02291769 | Y | |
| 4584 | BAYAG02291770 | BAYAG02291770 | BAYAG02291771 | Y | |
| 4585 | BAYAG02291772 | BAYAG02291772 | BAYAG02291773 | Y | |
| 4586 | BAYAG02291774 | BAYAG02291774 | BAYAG02291774 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4587 | BAYAG02291775 | BAYAG02291775 | BAYAG02291775 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4588 | BAYAG02291776 | BAYAG02291776 | BAYAG02291777 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4589 | BAYAG02291778 | BAYAG02291778 | BAYAG02291779 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4590 | BAYAG02291780 | BAYAG02291780 | BAYAG02291780 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4591 | BAYAG02291781 | BAYAG02291781 | BAYAG02291782 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4592 | BAYAG02291783 | BAYAG02291783 | BAYAG02291784 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4593 | BAYAG02291785 | BAYAG02291785 | BAYAG02291786 | Y | |
| 4594 | BAYAG02291787 | BAYAG02291787 | BAYAG02291788 | Y | |
| 4595 | BAYAG02291789 | BAYAG02291789 | BAYAG02291790 | Y | |
| 4596 | BAYAG02291791 | BAYAG02291791 | BAYAG02291792 | Y | |
| 4597 | BAYAG02291793 | BAYAG02291793 | BAYAG02291794 | Y | |
| 4598 | BAYAG02291795 | BAYAG02291795 | BAYAG02291796 | Y | |
| 4599 | BAYAG02291797 | BAYAG02291797 | BAYAG02291797 | Y | |
| 4600 | BAYAG02291798 | BAYAG02291798 | BAYAG02291798 | Y | |
| 4601 | BAYAG02291799 | BAYAG02291799 | BAYAG02291804 | Y | |
| 4602 | BAYAG02291805 | BAYAG02291805 | BAYAG02291805 | Y | |
| 4603 | BAYAG02291820 | BAYAG02291820 | BAYAG02291821 | Y | |
| 4604 | BAYAG02291834 | BAYAG02291834 | BAYAG02291837 | Y | |
| 4605 | BAYAG02291838 | BAYAG02291838 | BAYAG02291838 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4606 | BAYAG02291839 | BAYAG02291839 | BAYAG02291840 | Y | |
| 4607 | BAYAG02291841 | BAYAG02291841 | BAYAG02291842 | Y | |
| 4608 | BAYAG02291843 | BAYAG02291843 | BAYAG02291846 | Y | |
| 4609 | BAYAG02291847 | BAYAG02291847 | BAYAG02291847 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4610 | BAYAG02291849 | BAYAG02291849 | BAYAG02291852 | Y | |
| 4611 | BAYAG02291859 | BAYAG02291859 | BAYAG02291860 | Y | |
| 4612 | BAYAG02291861 | BAYAG02291861 | BAYAG02291862 | Y | |
| 4613 | BAYAG02291863 | BAYAG02291863 | BAYAG02291866 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4614 | BAYAG02291867 | BAYAG02291867 | BAYAG02291868 | Y | |
| 4615 | BAYAG02291869 | BAYAG02291869 | BAYAG02291870 | Y | |
| 4616 | BAYAG02291871 | BAYAG02291871 | BAYAG02291871 | Y | |
| 4617 | BAYAG02291882 | BAYAG02291882 | BAYAG02291883 | Y | |
| 4618 | BAYAG02291884 | BAYAG02291884 | BAYAG02291890 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4619 | BAYAG02291891 | BAYAG02291891 | BAYAG02291902 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4620 | BAYAG02291903 | BAYAG02291903 | BAYAG02291903 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4621 | BAYAG02291904 | BAYAG02291904 | BAYAG02291904 | Y | |
| 4622 | BAYAG02291905 | BAYAG02291905 | BAYAG02291907 | Y | |
| 4623 | BAYAG02291908 | BAYAG02291908 | BAYAG02291908 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4624 | BAYAG02291909 | BAYAG02291909 | BAYAG02291909 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4625 | BAYAG02291910 | BAYAG02291910 | BAYAG02291917 | Y | |
| 4626 | BAYAG02291918 | BAYAG02291918 | BAYAG02291927 | Y | |
| 4627 | BAYAG02291928 | BAYAG02291928 | BAYAG02291935 | Y | |
| 4628 | BAYAG02291936 | BAYAG02291936 | BAYAG02291936 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4629 | BAYAG02291937 | BAYAG02291937 | BAYAG02291937 | Y | |
| 4630 | BAYAG02291938 | BAYAG02291938 | BAYAG02291949 | Y | |
| 4631 | BAYAG02291950 | BAYAG02291950 | BAYAG02291952 | N | Bayer stipulates that this is a portion of a 36 page document (BAYAG01493699 - BAYAG01493734). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4632 | BAYAG02291953 | BAYAG02291953 | BAYAG02291960 | Y | |
| 4633 | BAYAG02291961 | BAYAG02291961 | BAYAG02291961 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4634 | BAYAG02291962 | BAYAG02291962 | BAYAG02291962 | Y | |
| 4635 | BAYAG02291963 | BAYAG02291963 | BAYAG02291967 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4636 | BAYAG02291968 | BAYAG02291968 | BAYAG02291968 | Y | |
| 4637 | BAYAG02291969 | BAYAG02291969 | BAYAG02291988 | Y | |
| 4638 | BAYAG02291989 | BAYAG02291989 | BAYAG02291995 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4639 | BAYAG02291996 | BAYAG02291996 | BAYAG02291996 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4640 | BAYAG02291997 | BAYAG02291997 | BAYAG02291997 | Y | |
| 4641 | BAYAG02291998 | BAYAG02291998 | BAYAG02292003 | Y | |
| 4642 | BAYAG02292004 | BAYAG02292004 | BAYAG02292006 | Y | |
| 4643 | BAYAG02292007 | BAYAG02292007 | BAYAG02292007 | Y | |
| 4644 | BAYAG02292009 | BAYAG02292009 | BAYAG02292009 | Y | |
| 4645 | BAYAG02292010 | BAYAG02292010 | BAYAG02292034 | Y | |
| 4646 | BAYAG02292040 | BAYAG02292040 | BAYAG02292040 | Y | |
| 4647 | BAYAG02292041 | BAYAG02292041 | BAYAG02292046 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4648 | BAYAG02292047 | BAYAG02292047 | BAYAG02292047 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4649 | BAYAG02292048 | BAYAG02292048 | BAYAG02292048 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4650 | BAYAG02292049 | BAYAG02292049 | BAYAG02292049 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4651 | BAYAG02292050 | BAYAG02292050 | BAYAG02292051 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4652 | BAYAG02292052 | BAYAG02292052 | BAYAG02292052 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4653 | BAYAG02292053 | BAYAG02292053 | BAYAG02292053 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4654 | BAYAG02292054 | BAYAG02292054 | BAYAG02292070 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4655 | BAYAG02292071 | BAYAG02292071 | BAYAG02292072 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4656 | BAYAG02292073 | BAYAG02292073 | BAYAG02292086 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4657 | BAYAG02292087 | BAYAG02292087 | BAYAG02292088 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4658 | BAYAG02292089 | BAYAG02292089 | BAYAG02292089 | Y | |
| 4659 | BAYAG02292090 | BAYAG02292090 | BAYAG02292091 | Y | |
| 4660 | BAYAG02292092 | BAYAG02292092 | BAYAG02292092 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4661 | BAYAG02292093 | BAYAG02292093 | BAYAG02292094 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4662 | BAYAG02292095 | BAYAG02292095 | BAYAG02292095 | Y | |
| 4663 | BAYAG02292096 | BAYAG02292096 | BAYAG02292096 | Y | |
| 4664 | BAYAG02292097 | BAYAG02292097 | BAYAG02292097 | Y | |
| 4665 | BAYAG02292098 | BAYAG02292098 | BAYAG02292098 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4666 | BAYAG02292099 | BAYAG02292099 | BAYAG02292101 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4667 | BAYAG02292102 | BAYAG02292102 | BAYAG02292114 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4668 | BAYAG02292115 | BAYAG02292115 | BAYAG02292116 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4669 | BAYAG02292117 | BAYAG02292117 | BAYAG02292120 | Y | |
| 4670 | BAYAG02292121 | BAYAG02292121 | BAYAG02292121 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4671 | BAYAG02292122 | BAYAG02292122 | BAYAG02292122 | Y | |
| 4672 | BAYAG02292123 | BAYAG02292123 | BAYAG02292129 | Y | |
| 4673 | BAYAG02292130 | BAYAG02292130 | BAYAG02292130 | Y | |
| 4674 | BAYAG02292131 | BAYAG02292131 | BAYAG02292131 | Y | |
| 4675 | BAYAG02292132 | BAYAG02292132 | BAYAG02292133 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4676 | BAYAG02292134 | BAYAG02292134 | BAYAG02292134 | Y | |
| 4677 | BAYAG02292135 | BAYAG02292135 | BAYAG02292135 | Y | |
| 4678 | BAYAG02292136 | BAYAG02292136 | BAYAG02292136 | Y | |
| 4679 | BAYAG02292137 | BAYAG02292137 | BAYAG02292138 | Y | |
| 4680 | BAYAG02292139 | BAYAG02292139 | BAYAG02292139 | Y | |
| 4681 | BAYAG02292140 | BAYAG02292140 | BAYAG02292140 | Y | |
| 4682 | BAYAG02292141 | BAYAG02292141 | BAYAG02292141 | Y | |
| 4683 | BAYAG02292142 | BAYAG02292142 | BAYAG02292142 | Y | |
| 4684 | BAYAG02292143 | BAYAG02292143 | BAYAG02292144 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4685 | BAYAG02292145 | BAYAG02292145 | BAYAG02292145 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4686 | BAYAG02292146 | BAYAG02292146 | BAYAG02292146 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4687 | BAYAG02292147 | BAYAG02292147 | BAYAG02292149 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4688 | BAYAG02292150 | BAYAG02292150 | BAYAG02292212 | Y | |
| 4689 | BAYAG02292220 | BAYAG02292220 | BAYAG02292220 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4690 | BAYAG02292221 | BAYAG02292221 | BAYAG02292222 | Y | |
| 4691 | BAYAG02292223 | BAYAG02292223 | BAYAG02292223 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4692 | BAYAG02292224 | BAYAG02292224 | BAYAG02292230 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4693 | BAYAG02292231 | BAYAG02292231 | BAYAG02292232 | Y | |
| 4694 | BAYAG02292233 | BAYAG02292233 | BAYAG02292233 | Y | |
| 4695 | BAYAG02292234 | BAYAG02292234 | BAYAG02292242 | Y | |
| 4696 | BAYAG02292245 | BAYAG02292245 | BAYAG02292245 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4697 | BAYAG02292246 | BAYAG02292246 | BAYAG02292246 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4698 | BAYAG02292247 | BAYAG02292247 | BAYAG02292252 | Y | |
| 4699 | BAYAG02292254 | BAYAG02292254 | BAYAG02292254 | Y | |
| 4700 | BAYAG02292255 | BAYAG02292255 | BAYAG02292304 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4701 | BAYAG02292305 | BAYAG02292305 | BAYAG02292311 | Y | |
| 4702 | BAYAG02292312 | BAYAG02292312 | BAYAG02292312 | Y | |
| 4703 | BAYAG02292313 | BAYAG02292313 | BAYAG02292317 | Y | |
| 4704 | BAYAG02292318 | BAYAG02292318 | BAYAG02292325 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4705 | BAYAG02292335 | BAYAG02292335 | BAYAG02292352 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4706 | BAYAG02292353 | BAYAG02292353 | BAYAG02292354 | Y | |
| 4707 | BAYAG02292355 | BAYAG02292355 | BAYAG02292357 | Y | |
| 4708 | BAYAG02292358 | BAYAG02292358 | BAYAG02292371 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4709 | BAYAG02292373 | BAYAG02292373 | BAYAG02292374 | Y | |
| 4710 | BAYAG02292375 | BAYAG02292375 | BAYAG02292379 | Y | |
| 4711 | BAYAG02292380 | BAYAG02292380 | BAYAG02292381 | Y | |
| 4712 | BAYAG02292382 | BAYAG02292382 | BAYAG02292383 | Y | |
| 4713 | BAYAG02292384 | BAYAG02292384 | BAYAG02292385 | Y | |
| 4714 | BAYAG02292386 | BAYAG02292386 | BAYAG02292387 | Y | |
| 4715 | BAYAG02292388 | BAYAG02292388 | BAYAG02292389 | Y | |
| 4716 | BAYAG02292390 | BAYAG02292390 | BAYAG02292391 | Y | |
| 4717 | BAYAG02292392 | BAYAG02292392 | BAYAG02292393 | Y | |
| 4718 | BAYAG02292394 | BAYAG02292394 | BAYAG02292395 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4719 | BAYAG02292396 | BAYAG02292396 | BAYAG02292397 | Y | |
| 4720 | BAYAG02292398 | BAYAG02292398 | BAYAG02292399 | Y | |
| 4721 | BAYAG02292400 | BAYAG02292400 | BAYAG02292401 | Y | |
| 4722 | BAYAG02292402 | BAYAG02292402 | BAYAG02292403 | Y | |
| 4723 | BAYAG02292404 | BAYAG02292404 | BAYAG02292405 | Y | |
| 4724 | BAYAG02292406 | BAYAG02292406 | BAYAG02292406 | Y | |
| 4725 | BAYAG02292407 | BAYAG02292407 | BAYAG02292408 | Y | |
| 4726 | BAYAG02292409 | BAYAG02292409 | BAYAG02292410 | Y | |
| 4727 | BAYAG02292411 | BAYAG02292411 | BAYAG02292412 | Y | |
| 4728 | BAYAG02292413 | BAYAG02292413 | BAYAG02292414 | Y | |
| 4729 | BAYAG02292415 | BAYAG02292415 | BAYAG02292416 | Y | |
| 4730 | BAYAG02292417 | BAYAG02292417 | BAYAG02292418 | Y | |
| 4731 | BAYAG02292419 | BAYAG02292419 | BAYAG02292420 | Y | |
| 4732 | BAYAG02292421 | BAYAG02292421 | BAYAG02292422 | Y | |
| 4733 | BAYAG02292423 | BAYAG02292423 | BAYAG02292424 | Y | |
| 4734 | BAYAG02292425 | BAYAG02292425 | BAYAG02292426 | Y | |
| 4735 | BAYAG02292427 | BAYAG02292427 | BAYAG02292428 | Y | |
| 4736 | BAYAG02292429 | BAYAG02292429 | BAYAG02292430 | Y | |
| 4737 | BAYAG02292431 | BAYAG02292431 | BAYAG02292432 | Y | |
| 4738 | BAYAG02292433 | BAYAG02292433 | BAYAG02292434 | Y | |
| 4739 | BAYAG02292435 | BAYAG02292435 | BAYAG02292435 | Y | |
| 4740 | BAYAG02292437 | BAYAG02292437 | BAYAG02292442 | Y | |
| 4741 | BAYAG02292443 | BAYAG02292443 | BAYAG02292443 | Y | |
| 4742 | BAYAG02292446 | BAYAG02292446 | BAYAG02292456 | Y | |
| 4743 | BAYAG02292457 | BAYAG02292457 | BAYAG02292462 | Y | |
| 4744 | BAYAG02292463 | BAYAG02292463 | BAYAG02292463 | Y | |
| 4745 | BAYAG02292464 | BAYAG02292464 | BAYAG02292465 | Y | |
| 4746 | BAYAG02292467 | BAYAG02292467 | BAYAG02292467 | Y | |
| 4747 | BAYAG02292468 | BAYAG02292468 | BAYAG02292468 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4748 | BAYAG02292469 | BAYAG02292469 | BAYAG02292471 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4749 | BAYAG02292476 | BAYAG02292476 | BAYAG02292476 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4750 | BAYAG02292491 | BAYAG02292491 | BAYAG02292493 | Y | |
| 4751 | BAYAG02292503 | BAYAG02292503 | BAYAG02292504 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4752 | BAYAG02292505 | BAYAG02292505 | BAYAG02292506 | Y | |
| 4753 | BAYAG02292529 | BAYAG02292529 | BAYAG02292531 | Y | |
| 4754 | BAYAG02292532 | BAYAG02292532 | BAYAG02292539 | Y | |
| 4755 | BAYAG02292543 | BAYAG02292543 | BAYAG02292549 | Y | |
| 4756 | BAYAG02292550 | BAYAG02292550 | BAYAG02292550 | Y | |
| 4757 | BAYAG02292554 | BAYAG02292554 | BAYAG02292572 | Y | |
| 4758 | BAYAG02292573 | BAYAG02292573 | BAYAG02292578 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4759 | BAYAG02292579 | BAYAG02292579 | BAYAG02292580 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4760 | BAYAG02292584 | BAYAG02292584 | BAYAG02292585 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4761 | BAYAG02292589 | BAYAG02292589 | BAYAG02292589 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4762 | BAYAG02292590 | BAYAG02292590 | BAYAG02292591 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4763 | BAYAG02292592 | BAYAG02292592 | BAYAG02292593 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4764 | BAYAG02292594 | BAYAG02292594 | BAYAG02292594 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4765 | BAYAG02292597 | BAYAG02292597 | BAYAG02292597 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4766 | BAYAG02292598 | BAYAG02292598 | BAYAG02292600 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4767 | BAYAG02292601 | BAYAG02292601 | BAYAG02292602 | N | Bayer stipulates that this is a portion of a 3 page document (BAYAG02859294 - BAYAG02859296). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4768 | BAYAG02292603 | BAYAG02292603 | BAYAG02292603 | Y | |
| 4769 | BAYAG02292604 | BAYAG02292604 | BAYAG02292604 | Y | |
| 4770 | BAYAG02292605 | BAYAG02292605 | BAYAG02292607 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4771 | BAYAG02292608 | BAYAG02292608 | BAYAG02292623 | Y | |
| 4772 | BAYAG02292624 | BAYAG02292624 | BAYAG02292625 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4773 | BAYAG02292626 | BAYAG02292626 | BAYAG02292662 | Y | |
| 4774 | BAYAG02292663 | BAYAG02292663 | BAYAG02292672 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4775 | BAYAG02292674 | BAYAG02292674 | BAYAG02292726 | Y | |
| 4776 | BAYAG02292727 | BAYAG02292727 | BAYAG02292731 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4777 | BAYAG02292732 | BAYAG02292732 | BAYAG02292734 | Y | |
| 4778 | BAYAG02292735 | BAYAG02292735 | BAYAG02292736 | Y | |
| 4779 | BAYAG02292737 | BAYAG02292737 | BAYAG02292738 | Y | |
| 4780 | BAYAG02292739 | BAYAG02292739 | BAYAG02292740 | Y | |
| 4781 | BAYAG02292741 | BAYAG02292741 | BAYAG02292742 | Y | |
| 4782 | BAYAG02292743 | BAYAG02292743 | BAYAG02292745 | Y | |
| 4783 | BAYAG02292746 | BAYAG02292746 | BAYAG02292752 | Y | |
| 4784 | BAYAG02292753 | BAYAG02292753 | BAYAG02292757 | Y | |
| 4785 | BAYAG02292758 | BAYAG02292758 | BAYAG02292763 | Y | |
| 4786 | BAYAG02292764 | BAYAG02292764 | BAYAG02292768 | Y | |
| 4787 | BAYAG02292769 | BAYAG02292769 | BAYAG02292772 | Y | |
| 4788 | BAYAG02292773 | BAYAG02292773 | BAYAG02292777 | Y | |
| 4789 | BAYAG02292778 | BAYAG02292778 | BAYAG02292786 | Y | |
| 4790 | BAYAG02292787 | BAYAG02292787 | BAYAG02292789 | Y | |
| 4791 | BAYAG02292790 | BAYAG02292790 | BAYAG02292802 | Y | |
| 4792 | BAYAG02292803 | BAYAG02292803 | BAYAG02292810 | Y | |
| 4793 | BAYAG02292811 | BAYAG02292811 | BAYAG02292811 | Y | |
| 4794 | BAYAG02292812 | BAYAG02292812 | BAYAG02292815 | Y | |
| 4795 | BAYAG02292820 | BAYAG02292820 | BAYAG02292832 | Y | |
| 4796 | BAYAG02292833 | BAYAG02292833 | BAYAG02292835 | Y | |
| 4797 | BAYAG02292836 | BAYAG02292836 | BAYAG02292837 | Y | |
| 4798 | BAYAG02292838 | BAYAG02292838 | BAYAG02292838 | Y | |
| 4799 | BAYAG02292839 | BAYAG02292839 | BAYAG02292839 | Y | |
| 4800 | BAYAG02292840 | BAYAG02292840 | BAYAG02292840 | Y | |
| 4801 | BAYAG02292841 | BAYAG02292841 | BAYAG02292841 | Y | |
| 4802 | BAYAG02292842 | BAYAG02292842 | BAYAG02292845 | Y | |
| 4803 | BAYAG02292846 | BAYAG02292846 | BAYAG02292846 | Y | |
| 4804 | BAYAG02292847 | BAYAG02292847 | BAYAG02292852 | Y | |
| 4805 | BAYAG02292853 | BAYAG02292853 | BAYAG02292853 | Y | |
| 4806 | BAYAG02292883 | BAYAG02292883 | BAYAG02292883 | Y | |
| 4807 | BAYAG02292887 | BAYAG02292887 | BAYAG02292887 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4808 | BAYAG02292888 | BAYAG02292888 | BAYAG02292888 | Y | |
| 4809 | BAYAG02292889 | BAYAG02292889 | BAYAG02292890 | Y | |
| 4810 | BAYAG02292891 | BAYAG02292891 | BAYAG02292893 | Y | |
| 4811 | BAYAG02292894 | BAYAG02292894 | BAYAG02292896 | Y | |
| 4812 | BAYAG02292897 | BAYAG02292897 | BAYAG02292897 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4813 | BAYAG02292898 | BAYAG02292898 | BAYAG02292899 | Y | |
| 4814 | BAYAG02292900 | BAYAG02292900 | BAYAG02292900 | Y | |
| 4815 | BAYAG02292904 | BAYAG02292904 | BAYAG02292904 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4816 | BAYAG02292905 | BAYAG02292905 | BAYAG02292905 | Y | |
| 4817 | BAYAG02292906 | BAYAG02292906 | BAYAG02292908 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4818 | BAYAG02292909 | BAYAG02292909 | BAYAG02292911 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4819 | BAYAG02292912 | BAYAG02292912 | BAYAG02292914 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4820 | BAYAG02292924 | BAYAG02292924 | BAYAG02292943 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4821 | BAYAG02292944 | BAYAG02292944 | BAYAG02292945 | Y | |
| 4822 | BAYAG02292946 | BAYAG02292946 | BAYAG02292949 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4823 | BAYAG02292950 | BAYAG02292950 | BAYAG02292953 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4824 | BAYAG02292954 | BAYAG02292954 | BAYAG02292976 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4825 | BAYAG02292977 | BAYAG02292977 | BAYAG02292977 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4826 | BAYAG02292978 | BAYAG02292978 | BAYAG02292980 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4827 | BAYAG02292981 | BAYAG02292981 | BAYAG02292991 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4828 | BAYAG02292992 | BAYAG02292992 | BAYAG02292995 | Y | |
| 4829 | BAYAG02292996 | BAYAG02292996 | BAYAG02292997 | Y | |
| 4830 | BAYAG02292998 | BAYAG02292998 | BAYAG02293000 | Y | |
| 4831 | BAYAG02293001 | BAYAG02293001 | BAYAG02293002 | Y | |
| 4832 | BAYAG02293003 | BAYAG02293003 | BAYAG02293004 | Y | |
| 4833 | BAYAG02293005 | BAYAG02293005 | BAYAG02293006 | Y | |
| 4834 | BAYAG02293007 | BAYAG02293007 | BAYAG02293056 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4835 | BAYAG02293058 | BAYAG02293058 | BAYAG02293078 | Y | |
| 4836 | BAYAG02293079 | BAYAG02293079 | BAYAG02293079 | Y | |
| 4837 | BAYAG02293080 | BAYAG02293080 | BAYAG02293080 | Y | |
| 4838 | BAYAG02293083 | BAYAG02293083 | BAYAG02293084 | Y | |
| 4839 | BAYAG02293085 | BAYAG02293085 | BAYAG02293086 | Y | |
| 4840 | BAYAG02293087 | BAYAG02293087 | BAYAG02293088 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4841 | BAYAG02293090 | BAYAG02293090 | BAYAG02293091 | Y | |
| 4842 | BAYAG02293092 | BAYAG02293092 | BAYAG02293092 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4843 | BAYAG02293093 | BAYAG02293093 | BAYAG02293094 | Y | |
| 4844 | BAYAG02293095 | BAYAG02293095 | BAYAG02293095 | Y | |
| 4845 | BAYAG02293097 | BAYAG02293097 | BAYAG02293097 | Y | |
| 4846 | BAYAG02293098 | BAYAG02293098 | BAYAG02293098 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4847 | BAYAG02293099 | BAYAG02293099 | BAYAG02293099 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4848 | BAYAG02293101 | BAYAG02293101 | BAYAG02293102 | Y | |
| 4849 | BAYAG02293103 | BAYAG02293103 | BAYAG02293104 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4850 | BAYAG02293105 | BAYAG02293105 | BAYAG02293106 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4851 | BAYAG02293107 | BAYAG02293107 | BAYAG02293107 | Y | |
| 4852 | BAYAG02293108 | BAYAG02293108 | BAYAG02293109 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4853 | BAYAG02293110 | BAYAG02293110 | BAYAG02293110 | Y | |
| 4854 | BAYAG02293111 | BAYAG02293111 | BAYAG02293111 | Y | |
| 4855 | BAYAG02293112 | BAYAG02293112 | BAYAG02293112 | Y | |
| 4856 | BAYAG02293113 | BAYAG02293113 | BAYAG02293114 | Y | |
| 4857 | BAYAG02293115 | BAYAG02293115 | BAYAG02293115 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4858 | BAYAG02293118 | BAYAG02293118 | BAYAG02293119 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4859 | BAYAG02293120 | BAYAG02293120 | BAYAG02293124 | Y | |
| 4860 | BAYAG02293125 | BAYAG02293125 | BAYAG02293126 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4861 | BAYAG02293127 | BAYAG02293127 | BAYAG02293133 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4862 | BAYAG02293134 | BAYAG02293134 | BAYAG02293135 | Y | |
| 4863 | BAYAG02293136 | BAYAG02293136 | BAYAG02293138 | Y | |
| 4864 | BAYAG02293139 | BAYAG02293139 | BAYAG02293148 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4865 | BAYAG02293149 | BAYAG02293149 | BAYAG02293150 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4866 | BAYAG02293151 | BAYAG02293151 | BAYAG02293151 | Y | |
| 4867 | BAYAG02293152 | BAYAG02293152 | BAYAG02293153 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4868 | BAYAG02293154 | BAYAG02293154 | BAYAG02293157 | Y | |
| 4869 | BAYAG02293158 | BAYAG02293158 | BAYAG02293159 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4870 | BAYAG02293160 | BAYAG02293160 | BAYAG02293161 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4871 | BAYAG02293162 | BAYAG02293162 | BAYAG02293167 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4872 | BAYAG02293168 | BAYAG02293168 | BAYAG02293169 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4873 | BAYAG02293170 | BAYAG02293170 | BAYAG02293170 | Y | |
| 4874 | BAYAG02293171 | BAYAG02293171 | BAYAG02293171 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4875 | BAYAG02293172 | BAYAG02293172 | BAYAG02293173 | Y | |
| 4876 | BAYAG02293174 | BAYAG02293174 | BAYAG02293175 | Y | |
| 4877 | BAYAG02293176 | BAYAG02293176 | BAYAG02293177 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4878 | BAYAG02293178 | BAYAG02293178 | BAYAG02293179 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4879 | BAYAG02293180 | BAYAG02293180 | BAYAG02293180 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4880 | BAYAG02293181 | BAYAG02293181 | BAYAG02293182 | Y | |
| 4881 | BAYAG02293183 | BAYAG02293183 | BAYAG02293184 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4882 | BAYAG02293185 | BAYAG02293185 | BAYAG02293186 | Y | |
| 4883 | BAYAG02293187 | BAYAG02293187 | BAYAG02293188 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4884 | BAYAG02293189 | BAYAG02293189 | BAYAG02293190 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4885 | BAYAG02293191 | BAYAG02293191 | BAYAG02293191 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4886 | BAYAG02293192 | BAYAG02293192 | BAYAG02293194 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4887 | BAYAG02293195 | BAYAG02293195 | BAYAG02293196 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4888 | BAYAG02293197 | BAYAG02293197 | BAYAG02293197 | Y | |
| 4889 | BAYAG02293198 | BAYAG02293198 | BAYAG02293198 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4890 | BAYAG02293199 | BAYAG02293199 | BAYAG02293200 | Y | |
| 4891 | BAYAG02293201 | BAYAG02293201 | BAYAG02293209 | Y | |
| 4892 | BAYAG02293210 | BAYAG02293210 | BAYAG02293210 | Y | |
| 4893 | BAYAG02293211 | BAYAG02293211 | BAYAG02293219 | Y | |
| 4894 | BAYAG02293221 | BAYAG02293221 | BAYAG02293223 | Y | |
| 4895 | BAYAG02293226 | BAYAG02293226 | BAYAG02293226 | Y | |
| 4896 | BAYAG02293227 | BAYAG02293227 | BAYAG02293233 | Y | |
| 4897 | BAYAG02293234 | BAYAG02293234 | BAYAG02293237 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4898 | BAYAG02293238 | BAYAG02293238 | BAYAG02293239 | Y | |
| 4899 | BAYAG02293240 | BAYAG02293240 | BAYAG02293241 | Y | |
| 4900 | BAYAG02293242 | BAYAG02293242 | BAYAG02293242 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4901 | BAYAG02293243 | BAYAG02293243 | BAYAG02293243 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4902 | BAYAG02293244 | BAYAG02293244 | BAYAG02293247 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4903 | BAYAG02293250 | BAYAG02293250 | BAYAG02293250 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 4904 | BAYAG02293252 | BAYAG02293252 | BAYAG02293255 | Y | |
| 4905 | BAYAG02293256 | BAYAG02293256 | BAYAG02293256 | Y | |
| 4906 | BAYAG02293257 | BAYAG02293257 | BAYAG02293265 | Y | |
| 4907 | BAYAG02293266 | BAYAG02293266 | BAYAG02293266 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4908 | BAYAG02293267 | BAYAG02293267 | BAYAG02293274 | Y | |
| 4909 | BAYAG02293275 | BAYAG02293275 | BAYAG02293276 | Y | |
| 4910 | BAYAG02293277 | BAYAG02293277 | BAYAG02293277 | Y | |
| 4911 | BAYAG02293278 | BAYAG02293278 | BAYAG02293278 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4912 | BAYAG02293279 | BAYAG02293279 | BAYAG02293279 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4913 | BAYAG02293280 | BAYAG02293280 | BAYAG02293280 | N | Bayer stipulates that this is a portion of a 9 page document (BAYAG02293257 - BAYAG02293265). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4914 | BAYAG02293281 | BAYAG02293281 | BAYAG02293289 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4915 | BAYAG02293290 | BAYAG02293290 | BAYAG02293290 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4916 | BAYAG02293291 | BAYAG02293291 | BAYAG02293291 | Y | |
| 4917 | BAYAG02293292 | BAYAG02293292 | BAYAG02293294 | Y | |
| 4918 | BAYAG02293295 | BAYAG02293295 | BAYAG02293296 | Y | |
| 4919 | BAYAG02293297 | BAYAG02293297 | BAYAG02293297 | Y | |
| 4920 | BAYAG02293298 | BAYAG02293298 | BAYAG02293305 | Y | |
| 4921 | BAYAG02293306 | BAYAG02293306 | BAYAG02293313 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4922 | BAYAG02293314 | BAYAG02293314 | BAYAG02293314 | N | Bayer stipulates that this is a portion of a 9 page document (BAYAG02293257 - BAYAG02293265). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 4923 | BAYAG02293315 | BAYAG02293315 | BAYAG02293339 | Y | |
| 4924 | BAYAG02293364 | BAYAG02293364 | BAYAG02293364 | Y | |
| 4925 | BAYAG02293365 | BAYAG02293365 | BAYAG02293366 | Y | |
| 4926 | BAYAG02293367 | BAYAG02293367 | BAYAG02293367 | Y | |
| 4927 | BAYAG02293368 | BAYAG02293368 | BAYAG02293396 | Y | |
| 4928 | BAYAG02293397 | BAYAG02293397 | BAYAG02293398 | Y | |
| 4929 | BAYAG02293399 | BAYAG02293399 | BAYAG02293399 | Y | |
| 4930 | BAYAG02293400 | BAYAG02293400 | BAYAG02293415 | Y | |
| 4931 | BAYAG02293416 | BAYAG02293416 | BAYAG02293417 | Y | |
| 4932 | BAYAG02293418 | BAYAG02293418 | BAYAG02293419 | Y | |
| 4933 | BAYAG02293420 | BAYAG02293420 | BAYAG02293422 | Y | |
| 4934 | BAYAG02293423 | BAYAG02293423 | BAYAG02293452 | Y | |
| 4935 | BAYAG02293453 | BAYAG02293453 | BAYAG02293455 | Y | |
| 4936 | BAYAG02293456 | BAYAG02293456 | BAYAG02293458 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4937 | BAYAG02293459 | BAYAG02293459 | BAYAG02293461 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4938 | BAYAG02293462 | BAYAG02293462 | BAYAG02293465 | Y | |
| 4939 | BAYAG02293466 | BAYAG02293466 | BAYAG02293468 | Y | |
| 4940 | BAYAG02293469 | BAYAG02293469 | BAYAG02293471 | Y | |
| 4941 | BAYAG02293472 | BAYAG02293472 | BAYAG02293478 | Y | |
| 4942 | BAYAG02293479 | BAYAG02293479 | BAYAG02293483 | Y | |
| 4943 | BAYAG02293484 | BAYAG02293484 | BAYAG02293486 | Y | |
| 4944 | BAYAG02293487 | BAYAG02293487 | BAYAG02293487 | Y | |
| 4945 | BAYAG02293488 | BAYAG02293488 | BAYAG02293498 | Y | |
| 4946 | BAYAG02293499 | BAYAG02293499 | BAYAG02293508 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4947 | BAYAG02293509 | BAYAG02293509 | BAYAG02293514 | Y | |
| 4948 | BAYAG02293515 | BAYAG02293515 | BAYAG02293521 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4949 | BAYAG02293522 | BAYAG02293522 | BAYAG02293522 | N | Bayer stipulates that this is a portion of a 2 page document (BAYAG02293523 - BAYAG02293524). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4950 | BAYAG02293523 | BAYAG02293523 | BAYAG02293524 | Y | |
| 4951 | BAYAG02293525 | BAYAG02293525 | BAYAG02293525 | Y | |
| 4952 | BAYAG02293526 | BAYAG02293526 | BAYAG02293540 | Y | |
| 4953 | BAYAG02293541 | BAYAG02293541 | BAYAG02293556 | Y | |
| 4954 | BAYAG02293557 | BAYAG02293557 | BAYAG02293567 | Y | |
| 4955 | BAYAG02293568 | BAYAG02293568 | BAYAG02293576 | Y | |
| 4956 | BAYAG02293577 | BAYAG02293577 | BAYAG02293638 | Y | |
| 4957 | BAYAG02293639 | BAYAG02293639 | BAYAG02293667 | Y | |
| 4958 | BAYAG02293668 | BAYAG02293668 | BAYAG02293681 | Y | |
| 4959 | BAYAG02293682 | BAYAG02293682 | BAYAG02293685 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4960 | BAYAG02293686 | BAYAG02293686 | BAYAG02293687 | Y | |
| 4961 | BAYAG02293688 | BAYAG02293688 | BAYAG02293688 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4962 | BAYAG02293689 | BAYAG02293689 | BAYAG02293690 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4963 | BAYAG02293691 | BAYAG02293691 | BAYAG02293691 | Y | |
| 4964 | BAYAG02293692 | BAYAG02293692 | BAYAG02293693 | Y | |
| 4965 | BAYAG02293694 | BAYAG02293694 | BAYAG02293694 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4966 | BAYAG02293695 | BAYAG02293695 | BAYAG02293696 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4967 | BAYAG02293697 | BAYAG02293697 | BAYAG02293697 | Y | |
| 4968 | BAYAG02293698 | BAYAG02293698 | BAYAG02293698 | Y | |
| 4969 | BAYAG02293720 | BAYAG02293720 | BAYAG02293720 | Y | |
| 4970 | BAYAG02293721 | BAYAG02293721 | BAYAG02293725 | Y | |
| 4971 | BAYAG02293726 | BAYAG02293726 | BAYAG02293726 | Y | |
| 4972 | BAYAG02293727 | BAYAG02293727 | BAYAG02293727 | Y | |
| 4973 | BAYAG02293728 | BAYAG02293728 | BAYAG02293728 | Y | |
| 4974 | BAYAG02293729 | BAYAG02293729 | BAYAG02293729 | Y | |
| 4975 | BAYAG02293730 | BAYAG02293730 | BAYAG02293730 | Y | |
| 4976 | BAYAG02293731 | BAYAG02293731 | BAYAG02293731 | Y | |
| 4977 | BAYAG02293732 | BAYAG02293732 | BAYAG02293732 | Y | |
| 4978 | BAYAG02293733 | BAYAG02293733 | BAYAG02293733 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4979 | BAYAG02293734 | BAYAG02293734 | BAYAG02293734 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 4980 | BAYAG02293737 | BAYAG02293737 | BAYAG02293737 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 4981 | BAYAG02293738 | BAYAG02293738 | BAYAG02293738 | Y | |
| 4982 | BAYAG02293739 | BAYAG02293739 | BAYAG02293744 | Y | |
| 4983 | BAYAG02293745 | BAYAG02293745 | BAYAG02293745 | Y | |
| 4984 | BAYAG02293746 | BAYAG02293746 | BAYAG02293747 | Y | |
| 4985 | BAYAG02293748 | BAYAG02293748 | BAYAG02293948 | Y | |
| 4986 | BAYAG02293949 | BAYAG02293949 | BAYAG02293951 | Y | |
| 4987 | BAYAG02293952 | BAYAG02293952 | BAYAG02293953 | Y | |
| 4988 | BAYAG02293954 | BAYAG02293954 | BAYAG02293955 | Y | |
| 4989 | BAYAG02293956 | BAYAG02293956 | BAYAG02293960 | Y | |
| 4990 | BAYAG02293979 | BAYAG02293979 | BAYAG02293994 | Y | |
| 4991 | BAYAG02294017 | BAYAG02294017 | BAYAG02294020 | Y | |
| 4992 | BAYAG02294022 | BAYAG02294022 | BAYAG02294022 | Y | |
| 4993 | BAYAG02294023 | BAYAG02294023 | BAYAG02294024 | Y | |
| 4994 | BAYAG02294025 | BAYAG02294025 | BAYAG02294025 | Y | |
| 4995 | BAYAG02294026 | BAYAG02294026 | BAYAG02294026 | Y | |
| 4996 | BAYAG02294027 | BAYAG02294027 | BAYAG02294027 | Y | |
| 4997 | BAYAG02294028 | BAYAG02294028 | BAYAG02294030 | Y | |
| 4998 | BAYAG02294072 | BAYAG02294072 | BAYAG02294081 | Y | |
| 4999 | BAYAG02294082 | BAYAG02294082 | BAYAG02294082 | Y | |
| 5000 | BAYAG02294083 | BAYAG02294083 | BAYAG02294084 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5001 | BAYAG02294122 | BAYAG02294122 | BAYAG02294129 | Y | |
| 5002 | BAYAG02294131 | BAYAG02294131 | BAYAG02294131 | Y | |
| 5003 | BAYAG02294132 | BAYAG02294132 | BAYAG02294133 | Y | |
| 5004 | BAYAG02294134 | BAYAG02294134 | BAYAG02294134 | Y | |
| 5005 | BAYAG02294163 | BAYAG02294163 | BAYAG02294163 | Y | |
| 5006 | BAYAG02294185 | BAYAG02294185 | BAYAG02294187 | Y | |
| 5007 | BAYAG02294188 | BAYAG02294188 | BAYAG02294188 | Y | |
| 5008 | BAYAG02294189 | BAYAG02294189 | BAYAG02294189 | Y | |
| 5009 | BAYAG02294226 | BAYAG02294226 | BAYAG02294227 | Y | |
| 5010 | BAYAG02294228 | BAYAG02294228 | BAYAG02294230 | Y | |
| 5011 | BAYAG02294236 | BAYAG02294236 | BAYAG02294238 | Y | |
| 5012 | BAYAG02294239 | BAYAG02294239 | BAYAG02294241 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5013 | BAYAG02294242 | BAYAG02294242 | BAYAG02294244 | Y | |
| 5014 | BAYAG02294245 | BAYAG02294245 | BAYAG02294254 | Y | |
| 5015 | BAYAG02294255 | BAYAG02294255 | BAYAG02294256 | Y | |
| 5016 | BAYAG02294257 | BAYAG02294257 | BAYAG02294260 | Y | |
| 5017 | BAYAG02294261 | BAYAG02294261 | BAYAG02294265 | Y | |
| 5018 | BAYAG02294268 | BAYAG02294268 | BAYAG02294296 | Y | |
| 5019 | BAYAG02294297 | BAYAG02294297 | BAYAG02294298 | Y | |
| 5020 | BAYAG02294304 | BAYAG02294304 | BAYAG02294307 | Y | |
| 5021 | BAYAG02294308 | BAYAG02294308 | BAYAG02294308 | Y | |
| 5022 | BAYAG02294309 | BAYAG02294309 | BAYAG02294323 | Y | |
| 5023 | BAYAG02294324 | BAYAG02294324 | BAYAG02294328 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5024 | BAYAG02294329 | BAYAG02294329 | BAYAG02294379 | Y | |
| 5025 | BAYAG02294399 | BAYAG02294399 | BAYAG02294421 | Y | |
| 5026 | BAYAG02294422 | BAYAG02294422 | BAYAG02294460 | Y | |
| 5027 | BAYAG02294461 | BAYAG02294461 | BAYAG02294463 | Y | |
| 5028 | BAYAG02294464 | BAYAG02294464 | BAYAG02294523 | Y | |
| 5029 | BAYAG02294532 | BAYAG02294532 | BAYAG02294537 | Y | |
| 5030 | BAYAG02294542 | BAYAG02294542 | BAYAG02294560 | Y | |
| 5031 | BAYAG02294570 | BAYAG02294570 | BAYAG02294572 | Y | |
| 5032 | BAYAG02294589 | BAYAG02294589 | BAYAG02294627 | Y | |
| 5033 | BAYAG02294628 | BAYAG02294628 | BAYAG02294634 | Y | |
| 5034 | BAYAG02294635 | BAYAG02294635 | BAYAG02294648 | Y | |
| 5035 | BAYAG02294655 | BAYAG02294655 | BAYAG02294661 | Y | |
| 5036 | BAYAG02294664 | BAYAG02294664 | BAYAG02294706 | Y | |
| 5037 | BAYAG02294713 | BAYAG02294713 | BAYAG02294852 | Y | |
| 5038 | BAYAG02294853 | BAYAG02294853 | BAYAG02294890 | Y | |
| 5039 | BAYAG02294905 | BAYAG02294905 | BAYAG02294909 | Y | |
| 5040 | BAYAG02294921 | BAYAG02294921 | BAYAG02295003 | Y | |
| 5041 | BAYAG02295004 | BAYAG02295004 | BAYAG02295004 | Y | |
| 5042 | BAYAG02295005 | BAYAG02295005 | BAYAG02295006 | Y | |
| 5043 | BAYAG02295007 | BAYAG02295007 | BAYAG02295007 | Y | |
| 5044 | BAYAG02295008 | BAYAG02295008 | BAYAG02295021 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5045 | BAYAG02295022 | BAYAG02295022 | BAYAG02295028 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5046 | BAYAG02295029 | BAYAG02295029 | BAYAG02295030 | Y | |
| 5047 | BAYAG02295031 | BAYAG02295031 | BAYAG02295031 | Y | |
| 5048 | BAYAG02295032 | BAYAG02295032 | BAYAG02295034 | Y | |
| 5049 | BAYAG02295035 | BAYAG02295035 | BAYAG02295037 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5050 | BAYAG02295038 | BAYAG02295038 | BAYAG02295042 | Y | |
| 5051 | BAYAG02295043 | BAYAG02295043 | BAYAG02295043 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5052 | BAYAG02295044 | BAYAG02295044 | BAYAG02295047 | Y | |
| 5053 | BAYAG02295048 | BAYAG02295048 | BAYAG02295049 | Y | |
| 5054 | BAYAG02295050 | BAYAG02295050 | BAYAG02295050 | Y | |
| 5055 | BAYAG02295051 | BAYAG02295051 | BAYAG02295053 | Y | |
| 5056 | BAYAG02295054 | BAYAG02295054 | BAYAG02295057 | Y | |
| 5057 | BAYAG02295058 | BAYAG02295058 | BAYAG02295058 | Y | |
| 5058 | BAYAG02295059 | BAYAG02295059 | BAYAG02295061 | Y | |
| 5059 | BAYAG02295062 | BAYAG02295062 | BAYAG02295067 | Y | |
| 5060 | BAYAG02295068 | BAYAG02295068 | BAYAG02295070 | Y | |
| 5061 | BAYAG02295071 | BAYAG02295071 | BAYAG02295074 | Y | |
| 5062 | BAYAG02295075 | BAYAG02295075 | BAYAG02295079 | Y | |
| 5063 | BAYAG02295080 | BAYAG02295080 | BAYAG02295082 | Y | |
| 5064 | BAYAG02295083 | BAYAG02295083 | BAYAG02295087 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5065 | BAYAG02295088 | BAYAG02295088 | BAYAG02295088 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5066 | BAYAG02295089 | BAYAG02295089 | BAYAG02295091 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5067 | BAYAG02295092 | BAYAG02295092 | BAYAG02295097 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5068 | BAYAG02295098 | BAYAG02295098 | BAYAG02295103 | Y | |
| 5069 | BAYAG02295112 | BAYAG02295112 | BAYAG02295119 | Y | |
| 5070 | BAYAG02295120 | BAYAG02295120 | BAYAG02295120 | Y | |
| 5071 | BAYAG02295121 | BAYAG02295121 | BAYAG02295122 | Y | |
| 5072 | BAYAG02295123 | BAYAG02295123 | BAYAG02295124 | Y | |
| 5073 | BAYAG02295125 | BAYAG02295125 | BAYAG02295125 | Y | |
| 5074 | BAYAG02295126 | BAYAG02295126 | BAYAG02295126 | Y | |
| 5075 | BAYAG02295127 | BAYAG02295127 | BAYAG02295127 | Y | |
| 5076 | BAYAG02295128 | BAYAG02295128 | BAYAG02295128 | Y | |
| 5077 | BAYAG02295129 | BAYAG02295129 | BAYAG02295129 | Y | |
| 5078 | BAYAG02295130 | BAYAG02295130 | BAYAG02295132 | Y | |
| 5079 | BAYAG02295133 | BAYAG02295133 | BAYAG02295133 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5080 | BAYAG02295134 | BAYAG02295134 | BAYAG02295136 | Y | |
| 5081 | BAYAG02295137 | BAYAG02295137 | BAYAG02295137 | Y | |
| 5082 | BAYAG02295138 | BAYAG02295138 | BAYAG02295138 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5083 | BAYAG02295139 | BAYAG02295139 | BAYAG02295143 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 5084 | BAYAG02295144 | BAYAG02295144 | BAYAG02295144 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5085 | BAYAG02295145 | BAYAG02295145 | BAYAG02295146 | Y | |
| 5086 | BAYAG02295147 | BAYAG02295147 | BAYAG02295147 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5087 | BAYAG02295148 | BAYAG02295148 | BAYAG02295148 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5088 | BAYAG02295149 | BAYAG02295149 | BAYAG02295149 | Y | |
| 5089 | BAYAG02295150 | BAYAG02295150 | BAYAG02295150 | Y | |
| 5090 | BAYAG02295151 | BAYAG02295151 | BAYAG02295163 | Y | |
| 5091 | BAYAG02295164 | BAYAG02295164 | BAYAG02295167 | Y | |
| 5092 | BAYAG02295168 | BAYAG02295168 | BAYAG02295169 | Y | |
| 5093 | BAYAG02295173 | BAYAG02295173 | BAYAG02295174 | Y | |
| 5094 | BAYAG02295175 | BAYAG02295175 | BAYAG02295176 | Y | |
| 5095 | BAYAG02295177 | BAYAG02295177 | BAYAG02295177 | Y | |
| 5096 | BAYAG02295178 | BAYAG02295178 | BAYAG02295179 | Y | |
| 5097 | BAYAG02295180 | BAYAG02295180 | BAYAG02295181 | Y | |
| 5098 | BAYAG02295182 | BAYAG02295182 | BAYAG02295182 | Y | |
| 5099 | BAYAG02295183 | BAYAG02295183 | BAYAG02295183 | Y | |
| 5100 | BAYAG02295184 | BAYAG02295184 | BAYAG02295185 | Y | |
| 5101 | BAYAG02295186 | BAYAG02295186 | BAYAG02295186 | Y | |
| 5102 | BAYAG02295187 | BAYAG02295187 | BAYAG02295188 | Y | |
| 5103 | BAYAG02295189 | BAYAG02295189 | BAYAG02295190 | Y | |
| 5104 | BAYAG02295191 | BAYAG02295191 | BAYAG02295192 | Y | |
| 5105 | BAYAG02295193 | BAYAG02295193 | BAYAG02295194 | Y | |
| 5106 | BAYAG02295195 | BAYAG02295195 | BAYAG02295195 | Y | |
| 5107 | BAYAG02295196 | BAYAG02295196 | BAYAG02295197 | Y | |
| 5108 | BAYAG02295198 | BAYAG02295198 | BAYAG02295199 | Y | |
| 5109 | BAYAG02295200 | BAYAG02295200 | BAYAG02295201 | Y | |
| 5110 | BAYAG02295202 | BAYAG02295202 | BAYAG02295203 | Y | |
| 5111 | BAYAG02295204 | BAYAG02295204 | BAYAG02295205 | Y | |
| 5112 | BAYAG02295206 | BAYAG02295206 | BAYAG02295206 | Y | |
| 5113 | BAYAG02295207 | BAYAG02295207 | BAYAG02295207 | Y | |
| 5114 | BAYAG02295208 | BAYAG02295208 | BAYAG02295208 | Y | |
| 5115 | BAYAG02295209 | BAYAG02295209 | BAYAG02295210 | Y | |
| 5116 | BAYAG02295211 | BAYAG02295211 | BAYAG02295212 | Y | |
| 5117 | BAYAG02295215 | BAYAG02295215 | BAYAG02295215 | Y | |
| 5118 | BAYAG02295216 | BAYAG02295216 | BAYAG02295216 | Y | |
| 5119 | BAYAG02295217 | BAYAG02295217 | BAYAG02295217 | Y | |
| 5120 | BAYAG02295218 | BAYAG02295218 | BAYAG02295218 | Y | |
| 5121 | BAYAG02295219 | BAYAG02295219 | BAYAG02295219 | Y | |
| 5122 | BAYAG02295221 | BAYAG02295221 | BAYAG02295222 | Y | |
| 5123 | BAYAG02295223 | BAYAG02295223 | BAYAG02295224 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5124 | BAYAG02295225 | BAYAG02295225 | BAYAG02295225 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 5125 | BAYAG02295226 | BAYAG02295226 | BAYAG02295226 | Y | |
| 5126 | BAYAG02295227 | BAYAG02295227 | BAYAG02295229 | Y | |
| 5127 | BAYAG02295230 | BAYAG02295230 | BAYAG02295230 | Y | |
| 5128 | BAYAG02295231 | BAYAG02295231 | BAYAG02295231 | Y | |
| 5129 | BAYAG02295232 | BAYAG02295232 | BAYAG02295232 | Y | |
| 5130 | BAYAG02295233 | BAYAG02295233 | BAYAG02295234 | Y | |
| 5131 | BAYAG02295235 | BAYAG02295235 | BAYAG02295236 | Y | |
| 5132 | BAYAG02295237 | BAYAG02295237 | BAYAG02295237 | Y | |
| 5133 | BAYAG02295238 | BAYAG02295238 | BAYAG02295238 | Y | |
| 5134 | BAYAG02295239 | BAYAG02295239 | BAYAG02295239 | Y | |
| 5135 | BAYAG02295240 | BAYAG02295240 | BAYAG02295241 | Y | |
| 5136 | BAYAG02295242 | BAYAG02295242 | BAYAG02295243 | Y | |
| 5137 | BAYAG02295244 | BAYAG02295244 | BAYAG02295244 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 5138 | BAYAG02295251 | BAYAG02295251 | BAYAG02295252 | Y | |
| 5139 | BAYAG02295253 | BAYAG02295253 | BAYAG02295253 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5140 | BAYAG02295255 | BAYAG02295255 | BAYAG02295256 | Y | |
| 5141 | BAYAG02295257 | BAYAG02295257 | BAYAG02295258 | Y | |
| 5142 | BAYAG02295259 | BAYAG02295259 | BAYAG02295260 | Y | |
| 5143 | BAYAG02295261 | BAYAG02295261 | BAYAG02295261 | Y | |
| 5144 | BAYAG02295262 | BAYAG02295262 | BAYAG02295262 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5145 | BAYAG02295263 | BAYAG02295263 | BAYAG02295263 | Y | |
| 5146 | BAYAG02295264 | BAYAG02295264 | BAYAG02295265 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5147 | BAYAG02295266 | BAYAG02295266 | BAYAG02295266 | Y | |
| 5148 | BAYAG02295267 | BAYAG02295267 | BAYAG02295268 | Y | |
| 5149 | BAYAG02295269 | BAYAG02295269 | BAYAG02295270 | Y | |
| 5150 | BAYAG02295271 | BAYAG02295271 | BAYAG02295271 | Y | |
| 5151 | BAYAG02295272 | BAYAG02295272 | BAYAG02295273 | Y | |
| 5152 | BAYAG02295274 | BAYAG02295274 | BAYAG02295274 | Y | |
| 5153 | BAYAG02295275 | BAYAG02295275 | BAYAG02295275 | Y | |
| 5154 | BAYAG02295276 | BAYAG02295276 | BAYAG02295276 | Y | |
| 5155 | BAYAG02295277 | BAYAG02295277 | BAYAG02295277 | Y | |
| 5156 | BAYAG02295278 | BAYAG02295278 | BAYAG02295278 | Y | |
| 5157 | BAYAG02295279 | BAYAG02295279 | BAYAG02295280 | Y | |
| 5158 | BAYAG02295281 | BAYAG02295281 | BAYAG02295281 | Y | |
| 5159 | BAYAG02295282 | BAYAG02295282 | BAYAG02295284 | Y | |
| 5160 | BAYAG02295286 | BAYAG02295286 | BAYAG02295286 | Y | |
| 5161 | BAYAG02295288 | BAYAG02295288 | BAYAG02295288 | Y | |
| 5162 | BAYAG02295292 | BAYAG02295292 | BAYAG02295292 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5163 | BAYAG02295293 | BAYAG02295293 | BAYAG02295293 | Y | |
| 5164 | BAYAG02295294 | BAYAG02295294 | BAYAG02295294 | Y | |
| 5165 | BAYAG02295295 | BAYAG02295295 | BAYAG02295297 | Y | |
| 5166 | BAYAG02295298 | BAYAG02295298 | BAYAG02295298 | Y | |
| 5167 | BAYAG02295299 | BAYAG02295299 | BAYAG02295299 | Y | |
| 5168 | BAYAG02295300 | BAYAG02295300 | BAYAG02295300 | Y | |
| 5169 | BAYAG02295301 | BAYAG02295301 | BAYAG02295301 | Y | |
| 5170 | BAYAG02295302 | BAYAG02295302 | BAYAG02295302 | Y | |
| 5171 | BAYAG02295303 | BAYAG02295303 | BAYAG02295304 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5172 | BAYAG02295305 | BAYAG02295305 | BAYAG02295305 | Y | |
| 5173 | BAYAG02295306 | BAYAG02295306 | BAYAG02295306 | Y | |
| 5174 | BAYAG02295307 | BAYAG02295307 | BAYAG02295307 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5175 | BAYAG02295308 | BAYAG02295308 | BAYAG02295308 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5176 | BAYAG02295309 | BAYAG02295309 | BAYAG02295310 | Y | |
| 5177 | BAYAG02295311 | BAYAG02295311 | BAYAG02295311 | Y | |
| 5178 | BAYAG02295312 | BAYAG02295312 | BAYAG02295312 | Y | |
| 5179 | BAYAG02295313 | BAYAG02295313 | BAYAG02295313 | Y | |
| 5180 | BAYAG02295314 | BAYAG02295314 | BAYAG02295315 | Y | |
| 5181 | BAYAG02295316 | BAYAG02295316 | BAYAG02295317 | Y | |
| 5182 | BAYAG02295319 | BAYAG02295319 | BAYAG02295320 | Y | |
| 5183 | BAYAG02295321 | BAYAG02295321 | BAYAG02295322 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 5184 | BAYAG02295324 | BAYAG02295324 | BAYAG02295329 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5185 | BAYAG02295330 | BAYAG02295330 | BAYAG02295330 | Y | |
| 5186 | BAYAG02295335 | BAYAG02295335 | BAYAG02295335 | Y | |
| 5187 | BAYAG02295336 | BAYAG02295336 | BAYAG02295336 | Y | |
| 5188 | BAYAG02295337 | BAYAG02295337 | BAYAG02295340 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5189 | BAYAG02295341 | BAYAG02295341 | BAYAG02295341 | Y | |
| 5190 | BAYAG02295342 | BAYAG02295342 | BAYAG02295342 | Y | |
| 5191 | BAYAG02295343 | BAYAG02295343 | BAYAG02295348 | Y | |
| 5192 | BAYAG02295349 | BAYAG02295349 | BAYAG02295355 | Y | |
| 5193 | BAYAG02295356 | BAYAG02295356 | BAYAG02295358 | Y | |
| 5194 | BAYAG02295359 | BAYAG02295359 | BAYAG02295361 | Y | |
| 5195 | BAYAG02295362 | BAYAG02295362 | BAYAG02295362 | Y | |
| 5196 | BAYAG02295363 | BAYAG02295363 | BAYAG02295363 | Y | |
| 5197 | BAYAG02295364 | BAYAG02295364 | BAYAG02295369 | Y | |
| 5198 | BAYAG02295370 | BAYAG02295370 | BAYAG02295370 | Y | |
| 5199 | BAYAG02295371 | BAYAG02295371 | BAYAG02295380 | Y | |
| 5200 | BAYAG02295381 | BAYAG02295381 | BAYAG02295389 | Y | |
| 5201 | BAYAG02295390 | BAYAG02295390 | BAYAG02295398 | Y | |
| 5202 | BAYAG02295399 | BAYAG02295399 | BAYAG02295399 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5203 | BAYAG02295400 | BAYAG02295400 | BAYAG02295408 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5204 | BAYAG02295409 | BAYAG02295409 | BAYAG02295415 | Y | |
| 5205 | BAYAG02295416 | BAYAG02295416 | BAYAG02295417 | Y | |
| 5206 | BAYAG02295418 | BAYAG02295418 | BAYAG02295430 | Y | |
| 5207 | BAYAG02295431 | BAYAG02295431 | BAYAG02295437 | Y | |
| 5208 | BAYAG02295438 | BAYAG02295438 | BAYAG02295444 | Y | |
| 5209 | BAYAG02295445 | BAYAG02295445 | BAYAG02295450 | Y | |
| 5210 | BAYAG02295452 | BAYAG02295452 | BAYAG02295458 | Y | |
| 5211 | BAYAG02295459 | BAYAG02295459 | BAYAG02295462 | Y | |
| 5212 | BAYAG02295463 | BAYAG02295463 | BAYAG02295471 | Y | |
| 5213 | BAYAG02295472 | BAYAG02295472 | BAYAG02295474 | Y | |
| 5214 | BAYAG02295475 | BAYAG02295475 | BAYAG02295477 | Y | |
| 5215 | BAYAG02295478 | BAYAG02295478 | BAYAG02295480 | Y | |
| 5216 | BAYAG02295481 | BAYAG02295481 | BAYAG02295483 | Y | |
| 5217 | BAYAG02295484 | BAYAG02295484 | BAYAG02295484 | Y | |
| 5218 | BAYAG02295485 | BAYAG02295485 | BAYAG02295521 | Y | |
| 5219 | BAYAG02295522 | BAYAG02295522 | BAYAG02295525 | Y | |
| 5220 | BAYAG02295526 | BAYAG02295526 | BAYAG02295528 | Y | |
| 5221 | BAYAG02295529 | BAYAG02295529 | BAYAG02295535 | Y | |
| 5222 | BAYAG02295537 | BAYAG02295537 | BAYAG02295540 | Y | |
| 5223 | BAYAG02295541 | BAYAG02295541 | BAYAG02295541 | Y | |
| 5224 | BAYAG02295542 | BAYAG02295542 | BAYAG02295564 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5225 | BAYAG02295566 | BAYAG02295566 | BAYAG02295566 | Y | |
| 5226 | BAYAG02295567 | BAYAG02295567 | BAYAG02295576 | Y | |
| 5227 | BAYAG02295577 | BAYAG02295577 | BAYAG02295578 | Y | |
| 5228 | BAYAG02295580 | BAYAG02295580 | BAYAG02295585 | Y | |
| 5229 | BAYAG02295586 | BAYAG02295586 | BAYAG02295592 | Y | |
| 5230 | BAYAG02295593 | BAYAG02295593 | BAYAG02295601 | Y | |
| 5231 | BAYAG02295602 | BAYAG02295602 | BAYAG02295603 | Y | |
| 5232 | BAYAG02295604 | BAYAG02295604 | BAYAG02295607 | Y | |
| 5233 | BAYAG02295608 | BAYAG02295608 | BAYAG02295610 | Y | |
| 5234 | BAYAG02295611 | BAYAG02295611 | BAYAG02295613 | Y | |
| 5235 | BAYAG02295614 | BAYAG02295614 | BAYAG02295617 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5236 | BAYAG02295618 | BAYAG02295618 | BAYAG02295620 | Y | |
| 5237 | BAYAG02295621 | BAYAG02295621 | BAYAG02295621 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5238 | BAYAG02295622 | BAYAG02295622 | BAYAG02295624 | Y | |
| 5239 | BAYAG02295625 | BAYAG02295625 | BAYAG02295629 | Y | |
| 5240 | BAYAG02295630 | BAYAG02295630 | BAYAG02295632 | Y | |
| 5241 | BAYAG02295633 | BAYAG02295633 | BAYAG02295636 | Y | |
| 5242 | BAYAG02295637 | BAYAG02295637 | BAYAG02295637 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5243 | BAYAG02295638 | BAYAG02295638 | BAYAG02295639 | Y | |
| 5244 | BAYAG02295640 | BAYAG02295640 | BAYAG02295641 | Y | |
| 5245 | BAYAG02295642 | BAYAG02295642 | BAYAG02295645 | Y | |
| 5246 | BAYAG02295646 | BAYAG02295646 | BAYAG02295647 | Y | |
| 5247 | BAYAG02295648 | BAYAG02295648 | BAYAG02295649 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5248 | BAYAG02295650 | BAYAG02295650 | BAYAG02295651 | Y | |
| 5249 | BAYAG02295652 | BAYAG02295652 | BAYAG02295655 | Y | |
| 5250 | BAYAG02295656 | BAYAG02295656 | BAYAG02295656 | Y | |
| 5251 | BAYAG02295657 | BAYAG02295657 | BAYAG02295663 | Y | |
| 5252 | BAYAG02295664 | BAYAG02295664 | BAYAG02295674 | Y | |
| 5253 | BAYAG02295675 | BAYAG02295675 | BAYAG02295675 | Y | |
| 5254 | BAYAG02295676 | BAYAG02295676 | BAYAG02295678 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5255 | BAYAG02295679 | BAYAG02295679 | BAYAG02295679 | Y | |
| 5256 | BAYAG02295680 | BAYAG02295680 | BAYAG02295682 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5257 | BAYAG02295683 | BAYAG02295683 | BAYAG02295684 | Y | |
| 5258 | BAYAG02295685 | BAYAG02295685 | BAYAG02295685 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5259 | BAYAG02295686 | BAYAG02295686 | BAYAG02295686 | Y | |
| 5260 | BAYAG02295687 | BAYAG02295687 | BAYAG02295687 | Y | |
| 5261 | BAYAG02295688 | BAYAG02295688 | BAYAG02295691 | Y | |
| 5262 | BAYAG02295692 | BAYAG02295692 | BAYAG02295701 | Y | |
| 5263 | BAYAG02295702 | BAYAG02295702 | BAYAG02295702 | Y | |
| 5264 | BAYAG02295703 | BAYAG02295703 | BAYAG02295709 | Y | |
| 5265 | BAYAG02295710 | BAYAG02295710 | BAYAG02295711 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5266 | BAYAG02295712 | BAYAG02295712 | BAYAG02295714 | Y | |
| 5267 | BAYAG02295715 | BAYAG02295715 | BAYAG02295715 | Y | |
| 5268 | BAYAG02295716 | BAYAG02295716 | BAYAG02295719 | Y | |
| 5269 | BAYAG02295720 | BAYAG02295720 | BAYAG02295723 | Y | |
| 5270 | BAYAG02295724 | BAYAG02295724 | BAYAG02295728 | Y | |
| 5271 | BAYAG02295729 | BAYAG02295729 | BAYAG02295729 | Y | |
| 5272 | BAYAG02295731 | BAYAG02295731 | BAYAG02295736 | Y | |
| 5273 | BAYAG02295737 | BAYAG02295737 | BAYAG02295738 | Y | |
| 5274 | BAYAG02295739 | BAYAG02295739 | BAYAG02295741 | Y | |
| 5275 | BAYAG02295742 | BAYAG02295742 | BAYAG02295743 | Y | |
| 5276 | BAYAG02295744 | BAYAG02295744 | BAYAG02295746 | Y | |
| 5277 | BAYAG02295747 | BAYAG02295747 | BAYAG02295747 | Y | |
| 5278 | BAYAG02295751 | BAYAG02295751 | BAYAG02295752 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5279 | BAYAG02295753 | BAYAG02295753 | BAYAG02295754 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5280 | BAYAG02295755 | BAYAG02295755 | BAYAG02295757 | Y | |
| 5281 | BAYAG02295758 | BAYAG02295758 | BAYAG02295759 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5282 | BAYAG02295760 | BAYAG02295760 | BAYAG02295760 | Y | |
| 5283 | BAYAG02295761 | BAYAG02295761 | BAYAG02295761 | Y | |
| 5284 | BAYAG02295762 | BAYAG02295762 | BAYAG02295763 | Y | |
| 5285 | BAYAG02295764 | BAYAG02295764 | BAYAG02295765 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5286 | BAYAG02295766 | BAYAG02295766 | BAYAG02295766 | Y | |
| 5287 | BAYAG02295767 | BAYAG02295767 | BAYAG02295775 | Y | |
| 5288 | BAYAG02295776 | BAYAG02295776 | BAYAG02295776 | Y | |
| 5289 | BAYAG02295777 | BAYAG02295777 | BAYAG02295779 | Y | |
| 5290 | BAYAG02295780 | BAYAG02295780 | BAYAG02295859 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5291 | BAYAG02295860 | BAYAG02295860 | BAYAG02295862 | Y | |
| 5292 | BAYAG02295863 | BAYAG02295863 | BAYAG02295863 | Y | |
| 5293 | BAYAG02295868 | BAYAG02295868 | BAYAG02295868 | Y | |
| 5294 | BAYAG02295869 | BAYAG02295869 | BAYAG02295872 | Y | |
| 5295 | BAYAG02295873 | BAYAG02295873 | BAYAG02295873 | Y | |
| 5296 | BAYAG02295874 | BAYAG02295874 | BAYAG02295877 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5297 | BAYAG02295878 | BAYAG02295878 | BAYAG02295880 | Y | |
| 5298 | BAYAG02295881 | BAYAG02295881 | BAYAG02295883 | Y | |
| 5299 | BAYAG02295884 | BAYAG02295884 | BAYAG02295884 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5300 | BAYAG02295885 | BAYAG02295885 | BAYAG02295885 | Y | |
| 5301 | BAYAG02295886 | BAYAG02295886 | BAYAG02295888 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5302 | BAYAG02295889 | BAYAG02295889 | BAYAG02295892 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5303 | BAYAG02295893 | BAYAG02295893 | BAYAG02295895 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5304 | BAYAG02295896 | BAYAG02295896 | BAYAG02295899 | Y | |
| 5305 | BAYAG02295900 | BAYAG02295900 | BAYAG02295902 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5306 | BAYAG02295903 | BAYAG02295903 | BAYAG02295909 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5307 | BAYAG02295910 | BAYAG02295910 | BAYAG02295916 | Y | |
| 5308 | BAYAG02295917 | BAYAG02295917 | BAYAG02295919 | Y | |
| 5309 | BAYAG02295920 | BAYAG02295920 | BAYAG02295920 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5310 | BAYAG02295921 | BAYAG02295921 | BAYAG02295923 | Y | |
| 5311 | BAYAG02295924 | BAYAG02295924 | BAYAG02295927 | Y | |
| 5312 | BAYAG02295928 | BAYAG02295928 | BAYAG02295933 | Y | |
| 5313 | BAYAG02295934 | BAYAG02295934 | BAYAG02295936 | Y | |
| 5314 | BAYAG02295937 | BAYAG02295937 | BAYAG02295939 | Y | |
| 5315 | BAYAG02295940 | BAYAG02295940 | BAYAG02295942 | Y | |
| 5316 | BAYAG02295943 | BAYAG02295943 | BAYAG02295945 | Y | |
| 5317 | BAYAG02295946 | BAYAG02295946 | BAYAG02295960 | Y | |
| 5318 | BAYAG02295961 | BAYAG02295961 | BAYAG02295966 | Y | |
| 5319 | BAYAG02295967 | BAYAG02295967 | BAYAG02295969 | Y | |
| 5320 | BAYAG02295970 | BAYAG02295970 | BAYAG02295972 | Y | |
| 5321 | BAYAG02295976 | BAYAG02295976 | BAYAG02295978 | Y | |
| 5322 | BAYAG02295979 | BAYAG02295979 | BAYAG02295981 | Y | |
| 5323 | BAYAG02295982 | BAYAG02295982 | BAYAG02295984 | Y | |
| 5324 | BAYAG02295985 | BAYAG02295985 | BAYAG02295987 | Y | |
| 5325 | BAYAG02295988 | BAYAG02295988 | BAYAG02295990 | Y | |
| 5326 | BAYAG02295991 | BAYAG02295991 | BAYAG02295993 | Y | |
| 5327 | BAYAG02295994 | BAYAG02295994 | BAYAG02295996 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5328 | BAYAG02296009 | BAYAG02296009 | BAYAG02296013 | Y | |
| 5329 | BAYAG02296018 | BAYAG02296018 | BAYAG02296019 | Y | |
| 5330 | BAYAG02296020 | BAYAG02296020 | BAYAG02296021 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5331 | BAYAG02296022 | BAYAG02296022 | BAYAG02296022 | Y | |
| 5332 | BAYAG02296023 | BAYAG02296023 | BAYAG02296023 | Y | |
| 5333 | BAYAG02296024 | BAYAG02296024 | BAYAG02296024 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5334 | BAYAG02296025 | BAYAG02296025 | BAYAG02296025 | Y | |
| 5335 | BAYAG02296026 | BAYAG02296026 | BAYAG02296026 | Y | |
| 5336 | BAYAG02296027 | BAYAG02296027 | BAYAG02296027 | Y | |
| 5337 | BAYAG02296028 | BAYAG02296028 | BAYAG02296029 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5338 | BAYAG02296030 | BAYAG02296030 | BAYAG02296138 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5339 | BAYAG02296141 | BAYAG02296141 | BAYAG02296142 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5340 | BAYAG02296143 | BAYAG02296143 | BAYAG02296143 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5341 | BAYAG02296150 | BAYAG02296150 | BAYAG02296150 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5342 | BAYAG02296152 | BAYAG02296152 | BAYAG02296153 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5343 | BAYAG02296156 | BAYAG02296156 | BAYAG02296156 | Y | |
| 5344 | BAYAG02296157 | BAYAG02296157 | BAYAG02296157 | Y | |
| 5345 | BAYAG02296158 | BAYAG02296158 | BAYAG02296158 | Y | |
| 5346 | BAYAG02296164 | BAYAG02296164 | BAYAG02296164 | Y | |
| 5347 | BAYAG02296165 | BAYAG02296165 | BAYAG02296165 | Y | |
| 5348 | BAYAG02296166 | BAYAG02296166 | BAYAG02296166 | Y | |
| 5349 | BAYAG02296167 | BAYAG02296167 | BAYAG02296167 | Y | |
| 5350 | BAYAG02296168 | BAYAG02296168 | BAYAG02296168 | Y | |
| 5351 | BAYAG02296169 | BAYAG02296169 | BAYAG02296170 | Y | |
| 5352 | BAYAG02296205 | BAYAG02296205 | BAYAG02296249 | Y | |
| 5353 | BAYAG02296250 | BAYAG02296250 | BAYAG02296321 | Y | |
| 5354 | BAYAG02296322 | BAYAG02296322 | BAYAG02296372 | Y | |
| 5355 | BAYAG02296373 | BAYAG02296373 | BAYAG02296375 | Y | |
| 5356 | BAYAG02296376 | BAYAG02296376 | BAYAG02296384 | Y | |
| 5357 | BAYAG02296397 | BAYAG02296397 | BAYAG02296404 | Y | |
| 5358 | BAYAG02296416 | BAYAG02296416 | BAYAG02296416 | Y | |
| 5359 | BAYAG02296519 | BAYAG02296519 | BAYAG02296552 | Y | |
| 5360 | BAYAG02296553 | BAYAG02296553 | BAYAG02296599 | Y | |
| 5361 | BAYAG02296600 | BAYAG02296600 | BAYAG02296607 | Y | |
| 5362 | BAYAG02296608 | BAYAG02296608 | BAYAG02296610 | Y | |
| 5363 | BAYAG02296611 | BAYAG02296611 | BAYAG02296623 | Y | |
| 5364 | BAYAG02296624 | BAYAG02296624 | BAYAG02296627 | Y | |
| 5365 | BAYAG02296628 | BAYAG02296628 | BAYAG02296630 | Y | |
| 5366 | BAYAG02296631 | BAYAG02296631 | BAYAG02296633 | Y | |
| 5367 | BAYAG02296634 | BAYAG02296634 | BAYAG02296641 | Y | |
| 5368 | BAYAG02296642 | BAYAG02296642 | BAYAG02296644 | Y | |
| 5369 | BAYAG02296671 | BAYAG02296671 | BAYAG02296673 | Y | |
| 5370 | BAYAG02296674 | BAYAG02296674 | BAYAG02296676 | Y | |
| 5371 | BAYAG02296677 | BAYAG02296677 | BAYAG02296681 | Y | |
| 5372 | BAYAG02296682 | BAYAG02296682 | BAYAG02296692 | Y | |
| 5373 | BAYAG02296693 | BAYAG02296693 | BAYAG02296707 | Y | |
| 5374 | BAYAG02296708 | BAYAG02296708 | BAYAG02296766 | Y | |
| 5375 | BAYAG02296785 | BAYAG02296785 | BAYAG02296788 | Y | |
| 5376 | BAYAG02296789 | BAYAG02296789 | BAYAG02296879 | Y | |
| 5377 | BAYAG02296880 | BAYAG02296880 | BAYAG02296889 | Y | |
| 5378 | BAYAG02296890 | BAYAG02296890 | BAYAG02296944 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5379 | BAYAG02296945 | BAYAG02296945 | BAYAG02296998 | Y | |
| 5380 | BAYAG02296999 | BAYAG02296999 | BAYAG02297063 | Y | |
| 5381 | BAYAG02297064 | BAYAG02297064 | BAYAG02297107 | Y | |
| 5382 | BAYAG02297108 | BAYAG02297108 | BAYAG02297162 | Y | |
| 5383 | BAYAG02297163 | BAYAG02297163 | BAYAG02297218 | Y | |
| 5384 | BAYAG02297219 | BAYAG02297219 | BAYAG02297223 | Y | |
| 5385 | BAYAG02297224 | BAYAG02297224 | BAYAG02297225 | Y | |
| 5386 | BAYAG02297226 | BAYAG02297226 | BAYAG02297229 | Y | |
| 5387 | BAYAG02297230 | BAYAG02297230 | BAYAG02297231 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5388 | BAYAG02297234 | BAYAG02297234 | BAYAG02297234 | Y | |
| 5389 | BAYAG02297235 | BAYAG02297235 | BAYAG02297235 | Y | |
| 5390 | BAYAG02297236 | BAYAG02297236 | BAYAG02297255 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5391 | BAYAG02297257 | BAYAG02297257 | BAYAG02297257 | Y | |
| 5392 | BAYAG02297258 | BAYAG02297258 | BAYAG02297279 | Y | |
| 5393 | BAYAG02297280 | BAYAG02297280 | BAYAG02297287 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5394 | BAYAG02297294 | BAYAG02297294 | BAYAG02297295 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5395 | BAYAG02297296 | BAYAG02297296 | BAYAG02297296 | Y | |
| 5396 | BAYAG02297298 | BAYAG02297298 | BAYAG02297298 | Y | |
| 5397 | BAYAG02297299 | BAYAG02297299 | BAYAG02297302 | Y | |
| 5398 | BAYAG02297303 | BAYAG02297303 | BAYAG02297308 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5399 | BAYAG02297309 | BAYAG02297309 | BAYAG02297312 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5400 | BAYAG02297313 | BAYAG02297313 | BAYAG02297313 | Y | |
| 5401 | BAYAG02297323 | BAYAG02297323 | BAYAG02297323 | Y | |
| 5402 | BAYAG02297324 | BAYAG02297324 | BAYAG02297324 | Y | |
| 5403 | BAYAG02297325 | BAYAG02297325 | BAYAG02297325 | Y | |
| 5404 | BAYAG02297326 | BAYAG02297326 | BAYAG02297332 | Y | |
| 5405 | BAYAG02297333 | BAYAG02297333 | BAYAG02297334 | Y | |
| 5406 | BAYAG02297335 | BAYAG02297335 | BAYAG02297344 | Y | |
| 5407 | BAYAG02297345 | BAYAG02297345 | BAYAG02297355 | Y | |
| 5408 | BAYAG02297357 | BAYAG02297357 | BAYAG02297361 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5409 | BAYAG02297362 | BAYAG02297362 | BAYAG02297365 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5410 | BAYAG02297366 | BAYAG02297366 | BAYAG02297374 | Y | |
| 5411 | BAYAG02297375 | BAYAG02297375 | BAYAG02297382 | Y | |
| 5412 | BAYAG02297383 | BAYAG02297383 | BAYAG02297390 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5413 | BAYAG02297391 | BAYAG02297391 | BAYAG02297405 | Y | |
| 5414 | BAYAG02297406 | BAYAG02297406 | BAYAG02297406 | Y | |
| 5415 | BAYAG02297407 | BAYAG02297407 | BAYAG02297408 | Y | |
| 5416 | BAYAG02297409 | BAYAG02297409 | BAYAG02297440 | Y | |
| 5417 | BAYAG02297441 | BAYAG02297441 | BAYAG02297463 | Y | |
| 5418 | BAYAG02297464 | BAYAG02297464 | BAYAG02297464 | Y | |
| 5419 | BAYAG02297465 | BAYAG02297465 | BAYAG02297466 | Y | |
| 5420 | BAYAG02297467 | BAYAG02297467 | BAYAG02297476 | Y | |
| 5421 | BAYAG02297477 | BAYAG02297477 | BAYAG02297486 | Y | |
| 5422 | BAYAG02297487 | BAYAG02297487 | BAYAG02297487 | Y | |
| 5423 | BAYAG02297488 | BAYAG02297488 | BAYAG02297490 | Y | |
| 5424 | BAYAG02297491 | BAYAG02297491 | BAYAG02297492 | Y | |
| 5425 | BAYAG02297493 | BAYAG02297493 | BAYAG02297493 | Y | |
| 5426 | BAYAG02297512 | BAYAG02297512 | BAYAG02297512 | Y | |
| 5427 | BAYAG02297514 | BAYAG02297514 | BAYAG02297514 | Y | |
| 5428 | BAYAG02297515 | BAYAG02297515 | BAYAG02297515 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5429 | BAYAG02297516 | BAYAG02297516 | BAYAG02297674 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5430 | BAYAG02297675 | BAYAG02297675 | BAYAG02297675 | Y | |
| 5431 | BAYAG02297676 | BAYAG02297676 | BAYAG02297738 | Y | |
| 5432 | BAYAG02297739 | BAYAG02297739 | BAYAG02297851 | Y | |
| 5433 | BAYAG02297859 | BAYAG02297859 | BAYAG02297859 | Y | |
| 5434 | BAYAG02297860 | BAYAG02297860 | BAYAG02297863 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5435 | BAYAG02297873 | BAYAG02297873 | BAYAG02297881 | Y | |
| 5436 | BAYAG02297882 | BAYAG02297882 | BAYAG02297890 | Y | |
| 5437 | BAYAG02297891 | BAYAG02297891 | BAYAG02297894 | Y | |
| 5438 | BAYAG02297895 | BAYAG02297895 | BAYAG02297896 | Y | |
| 5439 | BAYAG02297897 | BAYAG02297897 | BAYAG02297897 | Y | |
| 5440 | BAYAG02297898 | BAYAG02297898 | BAYAG02297951 | Y | |
| 5441 | BAYAG02303714 | BAYAG02303714 | BAYAG02303714 | Y | |
| 5442 | BAYAG02303727 | BAYAG02303727 | BAYAG02303728 | Y | |
| 5443 | BAYAG02303729 | BAYAG02303729 | BAYAG02303730 | Y | |
| 5444 | BAYAG02303731 | BAYAG02303731 | BAYAG02303731 | Y | |
| 5445 | BAYAG02303740 | BAYAG02303740 | BAYAG02303741 | Y | |
| 5446 | BAYAG02303742 | BAYAG02303742 | BAYAG02303745 | Y | |
| 5447 | BAYAG02303749 | BAYAG02303749 | BAYAG02303749 | Y | |
| 5448 | BAYAG02303753 | BAYAG02303753 | BAYAG02303754 | Y | |
| 5449 | BAYAG02303755 | BAYAG02303755 | BAYAG02303756 | Y | |
| 5450 | BAYAG02303762 | BAYAG02303762 | BAYAG02303762 | Y | |
| 5451 | BAYAG02303763 | BAYAG02303763 | BAYAG02303764 | Y | |
| 5452 | BAYAG02303765 | BAYAG02303765 | BAYAG02303767 | Y | |
| 5453 | BAYAG02303771 | BAYAG02303771 | BAYAG02303771 | Y | |
| 5454 | BAYAG02303772 | BAYAG02303772 | BAYAG02303772 | Y | |
| 5455 | BAYAG02303776 | BAYAG02303776 | BAYAG02303776 | Y | |
| 5456 | BAYAG02303779 | BAYAG02303779 | BAYAG02303781 | Y | |
| 5457 | BAYAG02303790 | BAYAG02303790 | BAYAG02303795 | Y | |
| 5458 | BAYAG02303796 | BAYAG02303796 | BAYAG02303796 | Y | |
| 5459 | BAYAG02303797 | BAYAG02303797 | BAYAG02303797 | Y | |
| 5460 | BAYAG02303798 | BAYAG02303798 | BAYAG02303798 | Y | |
| 5461 | BAYAG02303799 | BAYAG02303799 | BAYAG02303799 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5462 | BAYAG02303802 | BAYAG02303802 | BAYAG02303802 | Y | |
| 5463 | BAYAG02303806 | BAYAG02303806 | BAYAG02303806 | Y | |
| 5464 | BAYAG02303807 | BAYAG02303807 | BAYAG02303808 | Y | |
| 5465 | BAYAG02303821 | BAYAG02303821 | BAYAG02303824 | Y | |
| 5466 | BAYAG02303830 | BAYAG02303830 | BAYAG02303832 | Y | |
| 5467 | BAYAG02303834 | BAYAG02303834 | BAYAG02303834 | Y | |
| 5468 | BAYAG02303835 | BAYAG02303835 | BAYAG02303835 | Y | |
| 5469 | BAYAG02303839 | BAYAG02303839 | BAYAG02303840 | Y | |
| 5470 | BAYAG02303841 | BAYAG02303841 | BAYAG02303842 | Y | |
| 5471 | BAYAG02303843 | BAYAG02303843 | BAYAG02303843 | Y | |
| 5472 | BAYAG02303847 | BAYAG02303847 | BAYAG02303847 | Y | |
| 5473 | BAYAG02303848 | BAYAG02303848 | BAYAG02303849 | Y | |
| 5474 | BAYAG02303850 | BAYAG02303850 | BAYAG02303851 | Y | |
| 5475 | BAYAG02303852 | BAYAG02303852 | BAYAG02303852 | Y | |
| 5476 | BAYAG02303853 | BAYAG02303853 | BAYAG02303853 | Y | |
| 5477 | BAYAG02303858 | BAYAG02303858 | BAYAG02303858 | Y | |
| 5478 | BAYAG02303859 | BAYAG02303859 | BAYAG02303859 | Y | |
| 5479 | BAYAG02303860 | BAYAG02303860 | BAYAG02303860 | Y | |
| 5480 | BAYAG02303861 | BAYAG02303861 | BAYAG02303861 | Y | |
| 5481 | BAYAG02303862 | BAYAG02303862 | BAYAG02303862 | Y | |
| 5482 | BAYAG02303865 | BAYAG02303865 | BAYAG02303866 | Y | |
| 5483 | BAYAG02303867 | BAYAG02303867 | BAYAG02303869 | Y | |
| 5484 | BAYAG02303870 | BAYAG02303870 | BAYAG02303870 | Y | |
| 5485 | BAYAG02303871 | BAYAG02303871 | BAYAG02303871 | Y | |
| 5486 | BAYAG02303872 | BAYAG02303872 | BAYAG02303872 | Y | |
| 5487 | BAYAG02303873 | BAYAG02303873 | BAYAG02303873 | Y | |
| 5488 | BAYAG02303874 | BAYAG02303874 | BAYAG02303874 | Y | |
| 5489 | BAYAG02303876 | BAYAG02303876 | BAYAG02303876 | Y | |
| 5490 | BAYAG02303879 | BAYAG02303879 | BAYAG02303880 | Y | |
| 5491 | BAYAG02303881 | BAYAG02303881 | BAYAG02303883 | Y | |
| 5492 | BAYAG02303884 | BAYAG02303884 | BAYAG02303886 | Y | |
| 5493 | BAYAG02303887 | BAYAG02303887 | BAYAG02303889 | Y | |
| 5494 | BAYAG02303890 | BAYAG02303890 | BAYAG02303892 | Y | |
| 5495 | BAYAG02303893 | BAYAG02303893 | BAYAG02303896 | Y | |
| 5496 | BAYAG02303898 | BAYAG02303898 | BAYAG02303898 | Y | |
| 5497 | BAYAG02303899 | BAYAG02303899 | BAYAG02303899 | Y | |
| 5498 | BAYAG02303900 | BAYAG02303900 | BAYAG02303901 | Y | |
| 5499 | BAYAG02303902 | BAYAG02303902 | BAYAG02303904 | Y | |
| 5500 | BAYAG02303905 | BAYAG02303905 | BAYAG02303905 | Y | |
| 5501 | BAYAG02303906 | BAYAG02303906 | BAYAG02303907 | Y | |
| 5502 | BAYAG02303908 | BAYAG02303908 | BAYAG02303908 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5503 | BAYAG02303909 | BAYAG02303909 | BAYAG02303912 | Y | |
| 5504 | BAYAG02303917 | BAYAG02303917 | BAYAG02303918 | Y | |
| 5505 | BAYAG02303919 | BAYAG02303919 | BAYAG02303920 | Y | |
| 5506 | BAYAG02303921 | BAYAG02303921 | BAYAG02303922 | Y | |
| 5507 | BAYAG02303923 | BAYAG02303923 | BAYAG02303923 | Y | |
| 5508 | BAYAG02303924 | BAYAG02303924 | BAYAG02303925 | Y | |
| 5509 | BAYAG02303926 | BAYAG02303926 | BAYAG02303927 | Y | |
| 5510 | BAYAG02303928 | BAYAG02303928 | BAYAG02303928 | Y | |
| 5511 | BAYAG02303929 | BAYAG02303929 | BAYAG02303931 | Y | |
| 5512 | BAYAG02303932 | BAYAG02303932 | BAYAG02303933 | Y | |
| 5513 | BAYAG02303934 | BAYAG02303934 | BAYAG02303934 | Y | |
| 5514 | BAYAG02303944 | BAYAG02303944 | BAYAG02303964 | Y | |
| 5515 | BAYAG02303965 | BAYAG02303965 | BAYAG02303965 | Y | |
| 5516 | BAYAG02303966 | BAYAG02303966 | BAYAG02303967 | Y | |
| 5517 | BAYAG02303968 | BAYAG02303968 | BAYAG02303973 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5518 | BAYAG02303977 | BAYAG02303977 | BAYAG02303978 | Y | |
| 5519 | BAYAG02303979 | BAYAG02303979 | BAYAG02303985 | Y | |
| 5520 | BAYAG02303995 | BAYAG02303995 | BAYAG02304001 | Y | |
| 5521 | BAYAG02304043 | BAYAG02304043 | BAYAG02304058 | Y | |
| 5522 | BAYAG02304059 | BAYAG02304059 | BAYAG02304065 | Y | |
| 5523 | BAYAG02304175 | BAYAG02304175 | BAYAG02304175 | Y | |
| 5524 | BAYAG02304176 | BAYAG02304176 | BAYAG02304183 | Y | |
| 5525 | BAYAG02304184 | BAYAG02304184 | BAYAG02304186 | Y | |
| 5526 | BAYAG02304187 | BAYAG02304187 | BAYAG02304189 | Y | |
| 5527 | BAYAG02304190 | BAYAG02304190 | BAYAG02304192 | Y | |
| 5528 | BAYAG02304193 | BAYAG02304193 | BAYAG02304210 | Y | |
| 5529 | BAYAG02304211 | BAYAG02304211 | BAYAG02304226 | Y | |
| 5530 | BAYAG02304227 | BAYAG02304227 | BAYAG02304253 | Y | |
| 5531 | BAYAG02304254 | BAYAG02304254 | BAYAG02304785 | Y | |
| 5532 | BAYAG02304786 | BAYAG02304786 | BAYAG02304799 | Y | |
| 5533 | BAYAG02304821 | BAYAG02304821 | BAYAG02304838 | Y | |
| 5534 | BAYAG02304839 | BAYAG02304839 | BAYAG02304840 | Y | |
| 5535 | BAYAG02304841 | BAYAG02304841 | BAYAG02304843 | Y | |
| 5536 | BAYAG02304844 | BAYAG02304844 | BAYAG02304895 | Y | |
| 5537 | BAYAG02304896 | BAYAG02304896 | BAYAG02304937 | Y | |
| 5538 | BAYAG02304938 | BAYAG02304938 | BAYAG02304940 | Y | |
| 5539 | BAYAG02304941 | BAYAG02304941 | BAYAG02304944 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5540 | BAYAG02305186 | BAYAG02305186 | BAYAG02305237 | Y | |
| 5541 | BAYAG02305363 | BAYAG02305363 | BAYAG02305385 | Y | |
| 5542 | BAYAG02305441 | BAYAG02305441 | BAYAG02305447 | Y | |
| 5543 | BAYAG02305538 | BAYAG02305538 | BAYAG02305627 | Y | |
| 5544 | BAYAG02305628 | BAYAG02305628 | BAYAG02305639 | Y | |
| 5545 | BAYAG02305640 | BAYAG02305640 | BAYAG02305653 | Y | |
| 5546 | BAYAG02305698 | BAYAG02305698 | BAYAG02305735 | Y | |
| 5547 | BAYAG02305882 | BAYAG02305882 | BAYAG02305941 | Y | |
| 5548 | BAYAG02305942 | BAYAG02305942 | BAYAG02305983 | Y | |
| 5549 | BAYAG02306126 | BAYAG02306126 | BAYAG02306206 | Y | |
| 5550 | BAYAG02306207 | BAYAG02306207 | BAYAG02306225 | Y | |
| 5551 | BAYAG02306226 | BAYAG02306226 | BAYAG02306247 | Y | |
| 5552 | BAYAG02306255 | BAYAG02306255 | BAYAG02306256 | Y | |
| 5553 | BAYAG02306257 | BAYAG02306257 | BAYAG02306265 | Y | |
| 5554 | BAYAG02306266 | BAYAG02306266 | BAYAG02306356 | Y | |
| 5555 | BAYAG02306360 | BAYAG02306360 | BAYAG02306363 | Y | |
| 5556 | BAYAG02306399 | BAYAG02306399 | BAYAG02306407 | Y | |
| 5557 | BAYAG02306408 | BAYAG02306408 | BAYAG02306412 | Y | |
| 5558 | BAYAG02306425 | BAYAG02306425 | BAYAG02306429 | Y | |
| 5559 | BAYAG02306500 | BAYAG02306500 | BAYAG02306577 | Y | |
| 5560 | BAYAG02306671 | BAYAG02306671 | BAYAG02306689 | Y | |
| 5561 | BAYAG02306782 | BAYAG02306782 | BAYAG02306787 | Y | |
| 5562 | BAYAG02306788 | BAYAG02306788 | BAYAG02306798 | Y | |
| 5563 | BAYAG02306884 | BAYAG02306884 | BAYAG02306885 | Y | |
| 5564 | BAYAG02306886 | BAYAG02306886 | BAYAG02306887 | Y | |
| 5565 | BAYAG02306890 | BAYAG02306890 | BAYAG02306891 | Y | |
| 5566 | BAYAG02306892 | BAYAG02306892 | BAYAG02306893 | Y | |
| 5567 | BAYAG02306907 | BAYAG02306907 | BAYAG02306910 | Y | |
| 5568 | BAYAG02306911 | BAYAG02306911 | BAYAG02306914 | Y | |
| 5569 | BAYAG02306915 | BAYAG02306915 | BAYAG02306935 | Y | |
| 5570 | BAYAG02306936 | BAYAG02306936 | BAYAG02306952 | Y | |
| 5571 | BAYAG02307078 | BAYAG02307078 | BAYAG02307086 | Y | |
| 5572 | BAYAG02307087 | BAYAG02307087 | BAYAG02307097 | Y | |
| 5573 | BAYAG02307098 | BAYAG02307098 | BAYAG02307114 | Y | |
| 5574 | BAYAG02307115 | BAYAG02307115 | BAYAG02307118 | Y | |
| 5575 | BAYAG02307119 | BAYAG02307119 | BAYAG02307125 | Y | |
| 5576 | BAYAG02307126 | BAYAG02307126 | BAYAG02307134 | Y | |
| 5577 | BAYAG02307135 | BAYAG02307135 | BAYAG02307148 | Y | |
| 5578 | BAYAG02307152 | BAYAG02307152 | BAYAG02307168 | Y | |
| 5579 | BAYAG02307169 | BAYAG02307169 | BAYAG02307177 | Y | |
| 5580 | BAYAG02307178 | BAYAG02307178 | BAYAG02307209 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5581 | BAYAG02307215 | BAYAG02307215 | BAYAG02307216 | Y | |
| 5582 | BAYAG02307233 | BAYAG02307233 | BAYAG02307236 | Y | |
| 5583 | BAYAG02307237 | BAYAG02307237 | BAYAG02307239 | Y | |
| 5584 | BAYAG02307240 | BAYAG02307240 | BAYAG02307242 | Y | |
| 5585 | BAYAG02307243 | BAYAG02307243 | BAYAG02307245 | Y | |
| 5586 | BAYAG02308496 | BAYAG02308496 | BAYAG02308515 | Y | |
| 5587 | BAYAG02308531 | BAYAG02308531 | BAYAG02308532 | Y | |
| 5588 | BAYAG02308584 | BAYAG02308584 | BAYAG02308593 | Y | |
| 5589 | BAYAG02308594 | BAYAG02308594 | BAYAG02308696 | Y | |
| 5590 | BAYAG02308697 | BAYAG02308697 | BAYAG02308698 | Y | |
| 5591 | BAYAG02308699 | BAYAG02308699 | BAYAG02308707 | Y | |
| 5592 | BAYAG02308719 | BAYAG02308719 | BAYAG02308848 | Y | |
| 5593 | BAYAG02308849 | BAYAG02308849 | BAYAG02308854 | Y | |
| 5594 | BAYAG02308864 | BAYAG02308864 | BAYAG02308887 | Y | |
| 5595 | BAYAG02308888 | BAYAG02308888 | BAYAG02308918 | Y | |
| 5596 | BAYAG02308919 | BAYAG02308919 | BAYAG02308959 | Y | |
| 5597 | BAYAG02308960 | BAYAG02308960 | BAYAG02308987 | Y | |
| 5598 | BAYAG02308988 | BAYAG02308988 | BAYAG02308990 | Y | |
| 5599 | BAYAG02308998 | BAYAG02308998 | BAYAG02309001 | Y | |
| 5600 | BAYAG02309002 | BAYAG02309002 | BAYAG02309010 | Y | |
| 5601 | BAYAG02309027 | BAYAG02309027 | BAYAG02309029 | Y | |
| 5602 | BAYAG02309030 | BAYAG02309030 | BAYAG02309038 | Y | |
| 5603 | BAYAG02309101 | BAYAG02309101 | BAYAG02309110 | Y | |
| 5604 | BAYAG02309111 | BAYAG02309111 | BAYAG02309115 | Y | |
| 5605 | BAYAG02309116 | BAYAG02309116 | BAYAG02309119 | Y | |
| 5606 | BAYAG02309120 | BAYAG02309120 | BAYAG02309127 | Y | |
| 5607 | BAYAG02309128 | BAYAG02309128 | BAYAG02309130 | Y | |
| 5608 | BAYAG02309131 | BAYAG02309131 | BAYAG02309137 | Y | |
| 5609 | BAYAG02309220 | BAYAG02309220 | BAYAG02309221 | Y | |
| 5610 | BAYAG02309222 | BAYAG02309222 | BAYAG02309255 | Y | |
| 5611 | BAYAG02309256 | BAYAG02309256 | BAYAG02309289 | Y | |
| 5612 | BAYAG02309352 | BAYAG02309352 | BAYAG02309353 | Y | |
| 5613 | BAYAG02309528 | BAYAG02309528 | BAYAG02309529 | Y | |
| 5614 | BAYAG02309600 | BAYAG02309600 | BAYAG02309605 | Y | |
| 5615 | BAYAG02309692 | BAYAG02309692 | BAYAG02309955 | Y | |
| 5616 | BAYAG02310464 | BAYAG02310464 | BAYAG02310467 | Y | |
| 5617 | BAYAG02310499 | BAYAG02310499 | BAYAG02310536 | Y | |
| 5618 | BAYAG02310537 | BAYAG02310537 | BAYAG02310552 | Y | |
| 5619 | BAYAG02310561 | BAYAG02310561 | BAYAG02310566 | Y | |
| 5620 | BAYAG02310738 | BAYAG02310738 | BAYAG02310765 | Y | |
| 5621 | BAYAG02310880 | BAYAG02310880 | BAYAG02310918 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5622 | BAYAG02311046 | BAYAG02311046 | BAYAG02311052 | Y | |
| 5623 | BAYAG02311053 | BAYAG02311053 | BAYAG02311055 | Y | |
| 5624 | BAYAG02311080 | BAYAG02311080 | BAYAG02311083 | Y | |
| 5625 | BAYAG02311107 | BAYAG02311107 | BAYAG02311113 | Y | |
| 5626 | BAYAG02311114 | BAYAG02311114 | BAYAG02311125 | Y | |
| 5627 | BAYAG02311132 | BAYAG02311132 | BAYAG02311142 | Y | |
| 5628 | BAYAG02311143 | BAYAG02311143 | BAYAG02311149 | Y | |
| 5629 | BAYAG02311150 | BAYAG02311150 | BAYAG02311153 | Y | |
| 5630 | BAYAG02311154 | BAYAG02311154 | BAYAG02311169 | Y | |
| 5631 | BAYAG02311170 | BAYAG02311170 | BAYAG02311174 | Y | |
| 5632 | BAYAG02311181 | BAYAG02311181 | BAYAG02311187 | Y | |
| 5633 | BAYAG02311224 | BAYAG02311224 | BAYAG02311257 | Y | |
| 5634 | BAYAG02311258 | BAYAG02311258 | BAYAG02311303 | Y | |
| 5635 | BAYAG02311304 | BAYAG02311304 | BAYAG02311332 | Y | |
| 5636 | BAYAG02311333 | BAYAG02311333 | BAYAG02311363 | Y | |
| 5637 | BAYAG02311364 | BAYAG02311364 | BAYAG02311372 | Y | |
| 5638 | BAYAG02311373 | BAYAG02311373 | BAYAG02311376 | Y | |
| 5639 | BAYAG02311377 | BAYAG02311377 | BAYAG02311382 | Y | |
| 5640 | BAYAG02311383 | BAYAG02311383 | BAYAG02311393 | Y | |
| 5641 | BAYAG02311394 | BAYAG02311394 | BAYAG02311408 | Y | |
| 5642 | BAYAG02311409 | BAYAG02311409 | BAYAG02311427 | Y | |
| 5643 | BAYAG02311428 | BAYAG02311428 | BAYAG02311446 | Y | |
| 5644 | BAYAG02311447 | BAYAG02311447 | BAYAG02311462 | Y | |
| 5645 | BAYAG02311463 | BAYAG02311463 | BAYAG02311465 | Y | |
| 5646 | BAYAG02311466 | BAYAG02311466 | BAYAG02311480 | Y | |
| 5647 | BAYAG02311481 | BAYAG02311481 | BAYAG02311510 | Y | |
| 5648 | BAYAG02311511 | BAYAG02311511 | BAYAG02311845 | Y | |
| 5649 | BAYAG02311846 | BAYAG02311846 | BAYAG02311874 | Y | |
| 5650 | BAYAG02311875 | BAYAG02311875 | BAYAG02311875 | Y | |
| 5651 | BAYAG02311876 | BAYAG02311876 | BAYAG02311876 | Y | |
| 5652 | BAYAG02311877 | BAYAG02311877 | BAYAG02311877 | Y | |
| 5653 | BAYAG02311878 | BAYAG02311878 | BAYAG02311878 | Y | |
| 5654 | BAYAG02311879 | BAYAG02311879 | BAYAG02311879 | Y | |
| 5655 | BAYAG02311880 | BAYAG02311880 | BAYAG02311880 | Y | |
| 5656 | BAYAG02311907 | BAYAG02311907 | BAYAG02311930 | Y | |
| 5657 | BAYAG02311931 | BAYAG02311931 | BAYAG02312033 | Y | |
| 5658 | BAYAG02312034 | BAYAG02312034 | BAYAG02312054 | Y | |
| 5659 | BAYAG02312055 | BAYAG02312055 | BAYAG02312079 | Y | |
| 5660 | BAYAG02312080 | BAYAG02312080 | BAYAG02312549 | Y | |
| 5661 | BAYAG02312550 | BAYAG02312550 | BAYAG02312556 | Y | |
| 5662 | BAYAG02312557 | BAYAG02312557 | BAYAG02312678 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5663 | BAYAG02312679 | BAYAG02312679 | BAYAG02312721 | Y | |
| 5664 | BAYAG02312722 | BAYAG02312722 | BAYAG02312724 | Y | |
| 5665 | BAYAG02312725 | BAYAG02312725 | BAYAG02312725 | Y | |
| 5666 | BAYAG02312778 | BAYAG02312778 | BAYAG02312778 | Y | |
| 5667 | BAYAG02312789 | BAYAG02312789 | BAYAG02312789 | Y | |
| 5668 | BAYAG02312792 | BAYAG02312792 | BAYAG02312792 | Y | |
| 5669 | BAYAG02312793 | BAYAG02312793 | BAYAG02312793 | Y | |
| 5670 | BAYAG02312794 | BAYAG02312794 | BAYAG02312878 | Y | |
| 5671 | BAYAG02312879 | BAYAG02312879 | BAYAG02312880 | Y | |
| 5672 | BAYAG02312881 | BAYAG02312881 | BAYAG02313118 | Y | |
| 5673 | BAYAG02313122 | BAYAG02313122 | BAYAG02313125 | Y | |
| 5674 | BAYAG02313881 | BAYAG02313881 | BAYAG02314067 | Y | |
| 5675 | BAYAG02314074 | BAYAG02314074 | BAYAG02314076 | Y | |
| 5676 | BAYAG02314077 | BAYAG02314077 | BAYAG02314098 | Y | |
| 5677 | BAYAG02314114 | BAYAG02314114 | BAYAG02314128 | Y | |
| 5678 | BAYAG02314129 | BAYAG02314129 | BAYAG02314131 | Y | |
| 5679 | BAYAG02314132 | BAYAG02314132 | BAYAG02314134 | Y | |
| 5680 | BAYAG02314135 | BAYAG02314135 | BAYAG02314137 | Y | |
| 5681 | BAYAG02314143 | BAYAG02314143 | BAYAG02314144 | Y | |
| 5682 | BAYAG02314145 | BAYAG02314145 | BAYAG02314147 | Y | |
| 5683 | BAYAG02314149 | BAYAG02314149 | BAYAG02314149 | Y | |
| 5684 | BAYAG02314150 | BAYAG02314150 | BAYAG02314151 | Y | |
| 5685 | BAYAG02314152 | BAYAG02314152 | BAYAG02314154 | Y | |
| 5686 | BAYAG02314155 | BAYAG02314155 | BAYAG02314155 | Y | |
| 5687 | BAYAG02314156 | BAYAG02314156 | BAYAG02314200 | Y | |
| 5688 | BAYAG02314201 | BAYAG02314201 | BAYAG02314201 | Y | |
| 5689 | BAYAG02314202 | BAYAG02314202 | BAYAG02314202 | Y | |
| 5690 | BAYAG02314203 | BAYAG02314203 | BAYAG02314203 | Y | |
| 5691 | BAYAG02314204 | BAYAG02314204 | BAYAG02314204 | Y | |
| 5692 | BAYAG02314207 | BAYAG02314207 | BAYAG02314209 | Y | |
| 5693 | BAYAG02314211 | BAYAG02314211 | BAYAG02314212 | Y | |
| 5694 | BAYAG02314220 | BAYAG02314220 | BAYAG02314220 | Y | |
| 5695 | BAYAG02314221 | BAYAG02314221 | BAYAG02314251 | Y | |
| 5696 | BAYAG02314284 | BAYAG02314284 | BAYAG02314366 | Y | |
| 5697 | BAYAG02314509 | BAYAG02314509 | BAYAG02314511 | Y | |
| 5698 | BAYAG02314512 | BAYAG02314512 | BAYAG02314513 | Y | |
| 5699 | BAYAG02314516 | BAYAG02314516 | BAYAG02314523 | Y | |
| 5700 | BAYAG02314526 | BAYAG02314526 | BAYAG02314526 | Y | |
| 5701 | BAYAG02314527 | BAYAG02314527 | BAYAG02314572 | Y | |
| 5702 | BAYAG02314573 | BAYAG02314573 | BAYAG02314627 | Y | |
| 5703 | BAYAG02314638 | BAYAG02314638 | BAYAG02314645 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5704 | BAYAG02314650 | BAYAG02314650 | BAYAG02314653 | Y | |
| 5705 | BAYAG02314654 | BAYAG02314654 | BAYAG02314711 | Y | |
| 5706 | BAYAG02314733 | BAYAG02314733 | BAYAG02314737 | Y | |
| 5707 | BAYAG02314738 | BAYAG02314738 | BAYAG02314740 | Y | |
| 5708 | BAYAG02314741 | BAYAG02314741 | BAYAG02314796 | Y | |
| 5709 | BAYAG02314797 | BAYAG02314797 | BAYAG02314802 | Y | |
| 5710 | BAYAG02314850 | BAYAG02314850 | BAYAG02314898 | Y | |
| 5711 | BAYAG02314912 | BAYAG02314912 | BAYAG02314927 | Y | |
| 5712 | BAYAG02314928 | BAYAG02314928 | BAYAG02314959 | Y | |
| 5713 | BAYAG02315028 | BAYAG02315028 | BAYAG02315040 | Y | |
| 5714 | BAYAG02315193 | BAYAG02315193 | BAYAG02315194 | Y | |
| 5715 | BAYAG02315195 | BAYAG02315195 | BAYAG02315201 | Y | |
| 5716 | BAYAG02315202 | BAYAG02315202 | BAYAG02315207 | Y | |
| 5717 | BAYAG02315208 | BAYAG02315208 | BAYAG02315256 | Y | |
| 5718 | BAYAG02315257 | BAYAG02315257 | BAYAG02315258 | Y | |
| 5719 | BAYAG02315259 | BAYAG02315259 | BAYAG02315378 | Y | |
| 5720 | BAYAG02315403 | BAYAG02315403 | BAYAG02315410 | Y | |
| 5721 | BAYAG02315411 | BAYAG02315411 | BAYAG02315435 | Y | |
| 5722 | BAYAG02315436 | BAYAG02315436 | BAYAG02315444 | Y | |
| 5723 | BAYAG02315456 | BAYAG02315456 | BAYAG02315519 | Y | |
| 5724 | BAYAG02315561 | BAYAG02315561 | BAYAG02315567 | Y | |
| 5725 | BAYAG02315568 | BAYAG02315568 | BAYAG02315769 | Y | |
| 5726 | BAYAG02315770 | BAYAG02315770 | BAYAG02315777 | Y | |
| 5727 | BAYAG02315804 | BAYAG02315804 | BAYAG02315817 | Y | |
| 5728 | BAYAG02315818 | BAYAG02315818 | BAYAG02316006 | Y | |
| 5729 | BAYAG02316007 | BAYAG02316007 | BAYAG02316039 | Y | |
| 5730 | BAYAG02316040 | BAYAG02316040 | BAYAG02316049 | Y | |
| 5731 | BAYAG02316050 | BAYAG02316050 | BAYAG02316060 | Y | |
| 5732 | BAYAG02316061 | BAYAG02316061 | BAYAG02316066 | Y | |
| 5733 | BAYAG02316067 | BAYAG02316067 | BAYAG02316073 | Y | |
| 5734 | BAYAG02316099 | BAYAG02316099 | BAYAG02316140 | Y | |
| 5735 | BAYAG02316141 | BAYAG02316141 | BAYAG02316168 | Y | |
| 5736 | BAYAG02316169 | BAYAG02316169 | BAYAG02316175 | Y | |
| 5737 | BAYAG02316176 | BAYAG02316176 | BAYAG02316205 | Y | |
| 5738 | BAYAG02316206 | BAYAG02316206 | BAYAG02316224 | Y | |
| 5739 | BAYAG02316225 | BAYAG02316225 | BAYAG02316244 | Y | |
| 5740 | BAYAG02316245 | BAYAG02316245 | BAYAG02316249 | Y | |
| 5741 | BAYAG02316250 | BAYAG02316250 | BAYAG02316261 | Y | |
| 5742 | BAYAG02316262 | BAYAG02316262 | BAYAG02316293 | Y | |
| 5743 | BAYAG02316294 | BAYAG02316294 | BAYAG02316375 | Y | |
| 5744 | BAYAG02316376 | BAYAG02316376 | BAYAG02316420 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5745 | BAYAG02316511 | BAYAG02316511 | BAYAG02316538 | Y | |
| 5746 | BAYAG02316539 | BAYAG02316539 | BAYAG02316603 | Y | |
| 5747 | BAYAG02316604 | BAYAG02316604 | BAYAG02316624 | Y | |
| 5748 | BAYAG02316625 | BAYAG02316625 | BAYAG02316679 | Y | |
| 5749 | BAYAG02316680 | BAYAG02316680 | BAYAG02316694 | Y | |
| 5750 | BAYAG02316695 | BAYAG02316695 | BAYAG02316700 | Y | |
| 5751 | BAYAG02316701 | BAYAG02316701 | BAYAG02316724 | Y | |
| 5752 | BAYAG02316725 | BAYAG02316725 | BAYAG02316728 | Y | |
| 5753 | BAYAG02316729 | BAYAG02316729 | BAYAG02316737 | Y | |
| 5754 | BAYAG02316738 | BAYAG02316738 | BAYAG02316766 | Y | |
| 5755 | BAYAG02316767 | BAYAG02316767 | BAYAG02316775 | Y | |
| 5756 | BAYAG02316776 | BAYAG02316776 | BAYAG02316781 | Y | |
| 5757 | BAYAG02316782 | BAYAG02316782 | BAYAG02316785 | Y | |
| 5758 | BAYAG02316786 | BAYAG02316786 | BAYAG02316796 | Y | |
| 5759 | BAYAG02316828 | BAYAG02316828 | BAYAG02316836 | Y | |
| 5760 | BAYAG02316847 | BAYAG02316847 | BAYAG02316855 | Y | |
| 5761 | BAYAG02316856 | BAYAG02316856 | BAYAG02316883 | Y | |
| 5762 | BAYAG02316907 | BAYAG02316907 | BAYAG02316909 | Y | |
| 5763 | BAYAG02316910 | BAYAG02316910 | BAYAG02316921 | Y | |
| 5764 | BAYAG02316922 | BAYAG02316922 | BAYAG02317008 | Y | |
| 5765 | BAYAG02317009 | BAYAG02317009 | BAYAG02317013 | Y | |
| 5766 | BAYAG02317014 | BAYAG02317014 | BAYAG02317079 | Y | |
| 5767 | BAYAG02317080 | BAYAG02317080 | BAYAG02317089 | Y | |
| 5768 | BAYAG02317090 | BAYAG02317090 | BAYAG02317092 | Y | |
| 5769 | BAYAG02317093 | BAYAG02317093 | BAYAG02317095 | Y | |
| 5770 | BAYAG02317096 | BAYAG02317096 | BAYAG02317096 | Y | |
| 5771 | BAYAG02317100 | BAYAG02317100 | BAYAG02317100 | Y | |
| 5772 | BAYAG02317101 | BAYAG02317101 | BAYAG02317104 | Y | |
| 5773 | BAYAG02317105 | BAYAG02317105 | BAYAG02317106 | Y | |
| 5774 | BAYAG02317107 | BAYAG02317107 | BAYAG02317108 | Y | |
| 5775 | BAYAG02317109 | BAYAG02317109 | BAYAG02317110 | Y | |
| 5776 | BAYAG02317111 | BAYAG02317111 | BAYAG02317114 | Y | |
| 5777 | BAYAG02317115 | BAYAG02317115 | BAYAG02317116 | Y | |
| 5778 | BAYAG02317117 | BAYAG02317117 | BAYAG02317119 | Y | |
| 5779 | BAYAG02317120 | BAYAG02317120 | BAYAG02317124 | Y | |
| 5780 | BAYAG02317125 | BAYAG02317125 | BAYAG02317125 | Y | |
| 5781 | BAYAG02317134 | BAYAG02317134 | BAYAG02317134 | Y | |
| 5782 | BAYAG02317141 | BAYAG02317141 | BAYAG02317144 | Y | |
| 5783 | BAYAG02317147 | BAYAG02317147 | BAYAG02317148 | Y | |
| 5784 | BAYAG02317152 | BAYAG02317152 | BAYAG02317154 | Y | |
| 5785 | BAYAG02317155 | BAYAG02317155 | BAYAG02317155 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5786 | BAYAG02317156 | BAYAG02317156 | BAYAG02317156 | Y | |
| 5787 | BAYAG02317158 | BAYAG02317158 | BAYAG02317159 | Y | |
| 5788 | BAYAG02317217 | BAYAG02317217 | BAYAG02317261 | Y | |
| 5789 | BAYAG02317357 | BAYAG02317357 | BAYAG02317368 | Y | |
| 5790 | BAYAG02317369 | BAYAG02317369 | BAYAG02317373 | Y | |
| 5791 | BAYAG02317374 | BAYAG02317374 | BAYAG02317428 | Y | |
| 5792 | BAYAG02317429 | BAYAG02317429 | BAYAG02317440 | Y | |
| 5793 | BAYAG02317441 | BAYAG02317441 | BAYAG02317468 | Y | |
| 5794 | BAYAG02317469 | BAYAG02317469 | BAYAG02317493 | Y | |
| 5795 | BAYAG02317494 | BAYAG02317494 | BAYAG02317498 | Y | |
| 5796 | BAYAG02317499 | BAYAG02317499 | BAYAG02317504 | Y | |
| 5797 | BAYAG02317586 | BAYAG02317586 | BAYAG02317597 | Y | |
| 5798 | BAYAG02317604 | BAYAG02317604 | BAYAG02317614 | Y | |
| 5799 | BAYAG02317615 | BAYAG02317615 | BAYAG02317631 | Y | |
| 5800 | BAYAG02317632 | BAYAG02317632 | BAYAG02317635 | Y | |
| 5801 | BAYAG02317636 | BAYAG02317636 | BAYAG02317727 | Y | |
| 5802 | BAYAG02317728 | BAYAG02317728 | BAYAG02317737 | Y | |
| 5803 | BAYAG02317738 | BAYAG02317738 | BAYAG02317745 | Y | |
| 5804 | BAYAG02317750 | BAYAG02317750 | BAYAG02317751 | Y | |
| 5805 | BAYAG02317752 | BAYAG02317752 | BAYAG02317753 | Y | |
| 5806 | BAYAG02317754 | BAYAG02317754 | BAYAG02317758 | Y | |
| 5807 | BAYAG02317759 | BAYAG02317759 | BAYAG02317768 | Y | |
| 5808 | BAYAG02317769 | BAYAG02317769 | BAYAG02317823 | Y | |
| 5809 | BAYAG02317824 | BAYAG02317824 | BAYAG02317825 | Y | |
| 5810 | BAYAG02317826 | BAYAG02317826 | BAYAG02317868 | Y | |
| 5811 | BAYAG02317871 | BAYAG02317871 | BAYAG02317881 | Y | |
| 5812 | BAYAG02317882 | BAYAG02317882 | BAYAG02317888 | Y | |
| 5813 | BAYAG02318276 | BAYAG02318276 | BAYAG02318350 | Y | |
| 5814 | BAYAG02318357 | BAYAG02318357 | BAYAG02318476 | Y | |
| 5815 | BAYAG02318477 | BAYAG02318477 | BAYAG02318548 | Y | |
| 5816 | BAYAG02318553 | BAYAG02318553 | BAYAG02318559 | Y | |
| 5817 | BAYAG02318576 | BAYAG02318576 | BAYAG02318586 | Y | |
| 5818 | BAYAG02318961 | BAYAG02318961 | BAYAG02318963 | Y | |
| 5819 | BAYAG02318964 | BAYAG02318964 | BAYAG02318994 | Y | |
| 5820 | BAYAG02319000 | BAYAG02319000 | BAYAG02319008 | Y | |
| 5821 | BAYAG02319024 | BAYAG02319024 | BAYAG02319221 | Y | |
| 5822 | BAYAG02319222 | BAYAG02319222 | BAYAG02319225 | Y | |
| 5823 | BAYAG02319226 | BAYAG02319226 | BAYAG02319228 | Y | |
| 5824 | BAYAG02319229 | BAYAG02319229 | BAYAG02319599 | Y | |
| 5825 | BAYAG02319628 | BAYAG02319628 | BAYAG02319629 | Y | |
| 5826 | BAYAG02319630 | BAYAG02319630 | BAYAG02319761 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5827 | BAYAG02319762 | BAYAG02319762 | BAYAG02319769 | Y | |
| 5828 | BAYAG02319770 | BAYAG02319770 | BAYAG02319771 | Y | |
| 5829 | BAYAG02319895 | BAYAG02319895 | BAYAG02319908 | Y | |
| 5830 | BAYAG02319909 | BAYAG02319909 | BAYAG02319910 | Y | |
| 5831 | BAYAG02319926 | BAYAG02319926 | BAYAG02319928 | Y | |
| 5832 | BAYAG02319929 | BAYAG02319929 | BAYAG02319938 | Y | |
| 5833 | BAYAG02319939 | BAYAG02319939 | BAYAG02319940 | Y | |
| 5834 | BAYAG02319945 | BAYAG02319945 | BAYAG02319946 | Y | |
| 5835 | BAYAG02320035 | BAYAG02320035 | BAYAG02320045 | Y | |
| 5836 | BAYAG02320293 | BAYAG02320293 | BAYAG02320298 | Y | |
| 5837 | BAYAG02320316 | BAYAG02320316 | BAYAG02320318 | Y | |
| 5838 | BAYAG02320330 | BAYAG02320330 | BAYAG02320331 | Y | |
| 5839 | BAYAG02320332 | BAYAG02320332 | BAYAG02320340 | Y | |
| 5840 | BAYAG02320341 | BAYAG02320341 | BAYAG02320395 | Y | |
| 5841 | BAYAG02320396 | BAYAG02320396 | BAYAG02320450 | Y | |
| 5842 | BAYAG02320466 | BAYAG02320466 | BAYAG02320543 | Y | |
| 5843 | BAYAG02320544 | BAYAG02320544 | BAYAG02320554 | Y | |
| 5844 | BAYAG02320820 | BAYAG02320820 | BAYAG02320837 | Y | |
| 5845 | BAYAG02320876 | BAYAG02320876 | BAYAG02320891 | Y | |
| 5846 | BAYAG02321418 | BAYAG02321418 | BAYAG02321432 | Y | |
| 5847 | BAYAG02321452 | BAYAG02321452 | BAYAG02321475 | Y | |
| 5848 | BAYAG02321588 | BAYAG02321588 | BAYAG02321591 | Y | |
| 5849 | BAYAG02321620 | BAYAG02321620 | BAYAG02321621 | Y | |
| 5850 | BAYAG02321625 | BAYAG02321625 | BAYAG02321627 | Y | |
| 5851 | BAYAG02321628 | BAYAG02321628 | BAYAG02321628 | Y | |
| 5852 | BAYAG02321688 | BAYAG02321688 | BAYAG02321691 | Y | |
| 5853 | BAYAG02321693 | BAYAG02321693 | BAYAG02321693 | Y | |
| 5854 | BAYAG02321694 | BAYAG02321694 | BAYAG02321694 | Y | |
| 5855 | BAYAG02321695 | BAYAG02321695 | BAYAG02321695 | Y | |
| 5856 | BAYAG02321696 | BAYAG02321696 | BAYAG02321697 | Y | |
| 5857 | BAYAG02322556 | BAYAG02322556 | BAYAG02322586 | Y | |
| 5858 | BAYAG02322952 | BAYAG02322952 | BAYAG02323079 | Y | |
| 5859 | BAYAG02323145 | BAYAG02323145 | BAYAG02323235 | Y | |
| 5860 | BAYAG02323248 | BAYAG02323248 | BAYAG02323278 | Y | |
| 5861 | BAYAG02323430 | BAYAG02323430 | BAYAG02323453 | Y | |
| 5862 | BAYAG02323510 | BAYAG02323510 | BAYAG02323514 | Y | |
| 5863 | BAYAG02323918 | BAYAG02323918 | BAYAG02323935 | Y | |
| 5864 | BAYAG02324140 | BAYAG02324140 | BAYAG02324141 | Y | |
| 5865 | BAYAG02324142 | BAYAG02324142 | BAYAG02324232 | Y | |
| 5866 | BAYAG02324245 | BAYAG02324245 | BAYAG02324246 | Y | |
| 5867 | BAYAG02324247 | BAYAG02324247 | BAYAG02324248 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5868 | BAYAG02324249 | BAYAG02324249 | BAYAG02324272 | Y | |
| 5869 | BAYAG02324273 | BAYAG02324273 | BAYAG02324313 | Y | |
| 5870 | BAYAG02324314 | BAYAG02324314 | BAYAG02324354 | Y | |
| 5871 | BAYAG02324355 | BAYAG02324355 | BAYAG02324364 | Y | |
| 5872 | BAYAG02324365 | BAYAG02324365 | BAYAG02324374 | Y | |
| 5873 | BAYAG02324375 | BAYAG02324375 | BAYAG02324420 | Y | |
| 5874 | BAYAG02324421 | BAYAG02324421 | BAYAG02324463 | Y | |
| 5875 | BAYAG02324464 | BAYAG02324464 | BAYAG02324477 | Y | |
| 5876 | BAYAG02324478 | BAYAG02324478 | BAYAG02324486 | Y | |
| 5877 | BAYAG02324487 | BAYAG02324487 | BAYAG02324796 | Y | |
| 5878 | BAYAG02324797 | BAYAG02324797 | BAYAG02324814 | Y | |
| 5879 | BAYAG02324815 | BAYAG02324815 | BAYAG02325021 | Y | |
| 5880 | BAYAG02325022 | BAYAG02325022 | BAYAG02325023 | Y | |
| 5881 | BAYAG02325024 | BAYAG02325024 | BAYAG02325198 | Y | |
| 5882 | BAYAG02325199 | BAYAG02325199 | BAYAG02325401 | Y | |
| 5883 | BAYAG02325427 | BAYAG02325427 | BAYAG02325435 | Y | |
| 5884 | BAYAG02325436 | BAYAG02325436 | BAYAG02325746 | Y | |
| 5885 | BAYAG02325747 | BAYAG02325747 | BAYAG02325790 | Y | |
| 5886 | BAYAG02325791 | BAYAG02325791 | BAYAG02325791 | Y | |
| 5887 | BAYAG02325792 | BAYAG02325792 | BAYAG02325818 | Y | |
| 5888 | BAYAG02325819 | BAYAG02325819 | BAYAG02326528 | Y | |
| 5889 | BAYAG02326529 | BAYAG02326529 | BAYAG02326532 | Y | |
| 5890 | BAYAG02326538 | BAYAG02326538 | BAYAG02326945 | Y | |
| 5891 | BAYAG02326966 | BAYAG02326966 | BAYAG02326985 | Y | |
| 5892 | BAYAG02326986 | BAYAG02326986 | BAYAG02327014 | Y | |
| 5893 | BAYAG02327015 | BAYAG02327015 | BAYAG02327023 | Y | |
| 5894 | BAYAG02327024 | BAYAG02327024 | BAYAG02327025 | Y | |
| 5895 | BAYAG02327089 | BAYAG02327089 | BAYAG02327089 | Y | |
| 5896 | BAYAG02327090 | BAYAG02327090 | BAYAG02327094 | Y | |
| 5897 | BAYAG02327095 | BAYAG02327095 | BAYAG02327098 | Y | |
| 5898 | BAYAG02327099 | BAYAG02327099 | BAYAG02327112 | Y | |
| 5899 | BAYAG02327113 | BAYAG02327113 | BAYAG02327115 | Y | |
| 5900 | BAYAG02327116 | BAYAG02327116 | BAYAG02327118 | Y | |
| 5901 | BAYAG02327119 | BAYAG02327119 | BAYAG02327122 | Y | |
| 5902 | BAYAG02327123 | BAYAG02327123 | BAYAG02327138 | Y | |
| 5903 | BAYAG02327139 | BAYAG02327139 | BAYAG02327154 | Y | |
| 5904 | BAYAG02327155 | BAYAG02327155 | BAYAG02327175 | Y | |
| 5905 | BAYAG02327178 | BAYAG02327178 | BAYAG02327194 | Y | |
| 5906 | BAYAG02327195 | BAYAG02327195 | BAYAG02327196 | Y | |
| 5907 | BAYAG02327212 | BAYAG02327212 | BAYAG02327224 | Y | |
| 5908 | BAYAG02327225 | BAYAG02327225 | BAYAG02327232 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5909 | BAYAG02327233 | BAYAG02327233 | BAYAG02327240 | Y | |
| 5910 | BAYAG02327244 | BAYAG02327244 | BAYAG02327266 | Y | |
| 5911 | BAYAG02327267 | BAYAG02327267 | BAYAG02327285 | Y | |
| 5912 | BAYAG02327407 | BAYAG02327407 | BAYAG02328116 | Y | |
| 5913 | BAYAG02328117 | BAYAG02328117 | BAYAG02328119 | Y | |
| 5914 | BAYAG02328193 | BAYAG02328193 | BAYAG02328195 | Y | |
| 5915 | BAYAG02328196 | BAYAG02328196 | BAYAG02328198 | Y | |
| 5916 | BAYAG02328199 | BAYAG02328199 | BAYAG02328199 | Y | |
| 5917 | BAYAG02328200 | BAYAG02328200 | BAYAG02328406 | Y | |
| 5918 | BAYAG02328411 | BAYAG02328411 | BAYAG02328457 | Y | |
| 5919 | BAYAG02328458 | BAYAG02328458 | BAYAG02328473 | Y | |
| 5920 | BAYAG02328474 | BAYAG02328474 | BAYAG02328517 | Y | |
| 5921 | BAYAG02328518 | BAYAG02328518 | BAYAG02328828 | Y | |
| 5922 | BAYAG02328829 | BAYAG02328829 | BAYAG02328837 | Y | |
| 5923 | BAYAG02328844 | BAYAG02328844 | BAYAG02328852 | Y | |
| 5924 | BAYAG02328853 | BAYAG02328853 | BAYAG02328895 | Y | |
| 5925 | BAYAG02329011 | BAYAG02329011 | BAYAG02329017 | Y | |
| 5926 | BAYAG02329026 | BAYAG02329026 | BAYAG02329068 | Y | |
| 5927 | BAYAG02329069 | BAYAG02329069 | BAYAG02329082 | Y | |
| 5928 | BAYAG02329108 | BAYAG02329108 | BAYAG02329116 | Y | |
| 5929 | BAYAG02329117 | BAYAG02329117 | BAYAG02329426 | Y | |
| 5930 | BAYAG02329427 | BAYAG02329427 | BAYAG02329444 | Y | |
| 5931 | BAYAG02329445 | BAYAG02329445 | BAYAG02329675 | Y | |
| 5932 | BAYAG02329676 | BAYAG02329676 | BAYAG02329676 | Y | |
| 5933 | BAYAG02329677 | BAYAG02329677 | BAYAG02329722 | Y | |
| 5934 | BAYAG02329723 | BAYAG02329723 | BAYAG02329765 | Y | |
| 5935 | BAYAG02329766 | BAYAG02329766 | BAYAG02329779 | Y | |
| 5936 | BAYAG02329780 | BAYAG02329780 | BAYAG02329788 | Y | |
| 5937 | BAYAG02329789 | BAYAG02329789 | BAYAG02330099 | Y | |
| 5938 | BAYAG02330100 | BAYAG02330100 | BAYAG02330143 | Y | |
| 5939 | BAYAG02330144 | BAYAG02330144 | BAYAG02330161 | Y | |
| 5940 | BAYAG02330162 | BAYAG02330162 | BAYAG02330162 | Y | |
| 5941 | BAYAG02330163 | BAYAG02330163 | BAYAG02330164 | Y | |
| 5942 | BAYAG02330167 | BAYAG02330167 | BAYAG02330167 | Y | |
| 5943 | BAYAG02330170 | BAYAG02330170 | BAYAG02330170 | Y | |
| 5944 | BAYAG02330171 | BAYAG02330171 | BAYAG02330171 | Y | |
| 5945 | BAYAG02330172 | BAYAG02330172 | BAYAG02330173 | Y | |
| 5946 | BAYAG02330174 | BAYAG02330174 | BAYAG02330174 | Y | |
| 5947 | BAYAG02330175 | BAYAG02330175 | BAYAG02330175 | Y | |
| 5948 | BAYAG02330176 | BAYAG02330176 | BAYAG02330176 | Y | |
| 5949 | BAYAG02330180 | BAYAG02330180 | BAYAG02330180 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5950 | BAYAG02330181 | BAYAG02330181 | BAYAG02330181 | Y | |
| 5951 | BAYAG02330183 | BAYAG02330183 | BAYAG02330183 | Y | |
| 5952 | BAYAG02330184 | BAYAG02330184 | BAYAG02330184 | Y | |
| 5953 | BAYAG02330185 | BAYAG02330185 | BAYAG02330185 | Y | |
| 5954 | BAYAG02330186 | BAYAG02330186 | BAYAG02330187 | Y | |
| 5955 | BAYAG02330188 | BAYAG02330188 | BAYAG02330418 | Y | |
| 5956 | BAYAG02330419 | BAYAG02330419 | BAYAG02330649 | Y | |
| 5957 | BAYAG02330650 | BAYAG02330650 | BAYAG02330880 | Y | |
| 5958 | BAYAG02330881 | BAYAG02330881 | BAYAG02331110 | Y | |
| 5959 | BAYAG02331111 | BAYAG02331111 | BAYAG02331340 | Y | |
| 5960 | BAYAG02331341 | BAYAG02331341 | BAYAG02331348 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5961 | BAYAG02331349 | BAYAG02331349 | BAYAG02331352 | Y | |
| 5962 | BAYAG02331353 | BAYAG02331353 | BAYAG02331356 | Y | |
| 5963 | BAYAG02331357 | BAYAG02331357 | BAYAG02331357 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5964 | BAYAG02331358 | BAYAG02331358 | BAYAG02331358 | Y | |
| 5965 | BAYAG02331361 | BAYAG02331361 | BAYAG02331361 | Y | |
| 5966 | BAYAG02331362 | BAYAG02331362 | BAYAG02331362 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5967 | BAYAG02331363 | BAYAG02331363 | BAYAG02331363 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5968 | BAYAG02331364 | BAYAG02331364 | BAYAG02331365 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5969 | BAYAG02331366 | BAYAG02331366 | BAYAG02331367 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5970 | BAYAG02331368 | BAYAG02331368 | BAYAG02331369 | Y | |
| 5971 | BAYAG02331370 | BAYAG02331370 | BAYAG02331370 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5972 | BAYAG02331371 | BAYAG02331371 | BAYAG02331371 | Y | |
| 5973 | BAYAG02331372 | BAYAG02331372 | BAYAG02331377 | Y | |
| 5974 | BAYAG02331378 | BAYAG02331378 | BAYAG02331378 | Y | |
| 5975 | BAYAG02331379 | BAYAG02331379 | BAYAG02331379 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5976 | BAYAG02331380 | BAYAG02331380 | BAYAG02331380 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5977 | BAYAG02331381 | BAYAG02331381 | BAYAG02331405 | Y | |
| 5978 | BAYAG02331406 | BAYAG02331406 | BAYAG02331407 | Y | |
| 5979 | BAYAG02331409 | BAYAG02331409 | BAYAG02331409 | Y | |
| 5980 | BAYAG02331410 | BAYAG02331410 | BAYAG02331410 | Y | |
| 5981 | BAYAG02331411 | BAYAG02331411 | BAYAG02331411 | Y | |
| 5982 | BAYAG02331424 | BAYAG02331424 | BAYAG02331425 | Y | |
| 5983 | BAYAG02331426 | BAYAG02331426 | BAYAG02331427 | Y | |
| 5984 | BAYAG02331428 | BAYAG02331428 | BAYAG02331428 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5985 | BAYAG02331429 | BAYAG02331429 | BAYAG02331430 | Y | |
| 5986 | BAYAG02331431 | BAYAG02331431 | BAYAG02331432 | Y | |
| 5987 | BAYAG02331433 | BAYAG02331433 | BAYAG02331434 | Y | |
| 5988 | BAYAG02331435 | BAYAG02331435 | BAYAG02331436 | Y | |
| 5989 | BAYAG02331437 | BAYAG02331437 | BAYAG02331438 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 5990 | BAYAG02331439 | BAYAG02331439 | BAYAG02331439 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5991 | BAYAG02331459 | BAYAG02331459 | BAYAG02331459 | Y | |
| 5992 | BAYAG02331460 | BAYAG02331460 | BAYAG02331461 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5993 | BAYAG02331462 | BAYAG02331462 | BAYAG02331468 | Y | |
| 5994 | BAYAG02331469 | BAYAG02331469 | BAYAG02331470 | Y | |
| 5995 | BAYAG02331471 | BAYAG02331471 | BAYAG02331472 | Y | |
| 5996 | BAYAG02331474 | BAYAG02331474 | BAYAG02331474 | Y | |
| 5997 | BAYAG02331475 | BAYAG02331475 | BAYAG02331475 | Y | |
| 5998 | BAYAG02331476 | BAYAG02331476 | BAYAG02331477 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 5999 | BAYAG02331478 | BAYAG02331478 | BAYAG02331478 | Y | |
| 6000 | BAYAG02331479 | BAYAG02331479 | BAYAG02331486 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6001 | BAYAG02331487 | BAYAG02331487 | BAYAG02331490 | Y | |
| 6002 | BAYAG02331491 | BAYAG02331491 | BAYAG02331491 | Y | |
| 6003 | BAYAG02331492 | BAYAG02331492 | BAYAG02331496 | Y | |
| 6004 | BAYAG02331497 | BAYAG02331497 | BAYAG02331501 | Y | |
| 6005 | BAYAG02331502 | BAYAG02331502 | BAYAG02331544 | Y | |
| 6006 | BAYAG02331545 | BAYAG02331545 | BAYAG02331572 | Y | |
| 6007 | BAYAG02331573 | BAYAG02331573 | BAYAG02331616 | Y | |
| 6008 | BAYAG02331617 | BAYAG02331617 | BAYAG02331635 | Y | |
| 6009 | BAYAG02331636 | BAYAG02331636 | BAYAG02331661 | Y | |
| 6010 | BAYAG02331662 | BAYAG02331662 | BAYAG02331689 | Y | |
| 6011 | BAYAG02331690 | BAYAG02331690 | BAYAG02331748 | Y | |
| 6012 | BAYAG02331749 | BAYAG02331749 | BAYAG02331775 | Y | |
| 6013 | BAYAG02331776 | BAYAG02331776 | BAYAG02331781 | Y | |
| 6014 | BAYAG02331782 | BAYAG02331782 | BAYAG02331823 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6015 | BAYAG02331824 | BAYAG02331824 | BAYAG02331875 | Y | |
| 6016 | BAYAG02331876 | BAYAG02331876 | BAYAG02331942 | Y | |
| 6017 | BAYAG02331943 | BAYAG02331943 | BAYAG02331979 | Y | |
| 6018 | BAYAG02331980 | BAYAG02331980 | BAYAG02331987 | Y | |
| 6019 | BAYAG02331988 | BAYAG02331988 | BAYAG02332000 | Y | |
| 6020 | BAYAG02332001 | BAYAG02332001 | BAYAG02332012 | Y | |
| 6021 | BAYAG02332013 | BAYAG02332013 | BAYAG02332061 | Y | |
| 6022 | BAYAG02332062 | BAYAG02332062 | BAYAG02332074 | Y | |
| 6023 | BAYAG02332075 | BAYAG02332075 | BAYAG02332081 | Y | |
| 6024 | BAYAG02332082 | BAYAG02332082 | BAYAG02332089 | Y | |
| 6025 | BAYAG02332090 | BAYAG02332090 | BAYAG02332095 | Y | |
| 6026 | BAYAG02332096 | BAYAG02332096 | BAYAG02332114 | Y | |
| 6027 | BAYAG02332115 | BAYAG02332115 | BAYAG02332147 | Y | |
| 6028 | BAYAG02332148 | BAYAG02332148 | BAYAG02332215 | Y | |
| 6029 | BAYAG02332216 | BAYAG02332216 | BAYAG02332263 | Y | |
| 6030 | BAYAG02332264 | BAYAG02332264 | BAYAG02332286 | Y | |
| 6031 | BAYAG02332287 | BAYAG02332287 | BAYAG02332319 | Y | |
| 6032 | BAYAG02332320 | BAYAG02332320 | BAYAG02332387 | Y | |
| 6033 | BAYAG02332388 | BAYAG02332388 | BAYAG02332435 | Y | |
| 6034 | BAYAG02332436 | BAYAG02332436 | BAYAG02332458 | Y | |
| 6035 | BAYAG02332459 | BAYAG02332459 | BAYAG02332493 | Y | |
| 6036 | BAYAG02332494 | BAYAG02332494 | BAYAG02332535 | Y | |
| 6037 | BAYAG02332549 | BAYAG02332549 | BAYAG02332660 | Y | |
| 6038 | BAYAG02332661 | BAYAG02332661 | BAYAG02332938 | Y | |
| 6039 | BAYAG02332939 | BAYAG02332939 | BAYAG02333105 | Y | |
| 6040 | BAYAG02333106 | BAYAG02333106 | BAYAG02339932 | Y | |
| 6041 | BAYAG02339933 | BAYAG02339933 | BAYAG02345495 | Y | |
| 6042 | BAYAG02345496 | BAYAG02345496 | BAYAG02349780 | Y | |
| 6043 | BAYAG02349781 | BAYAG02349781 | BAYAG02350087 | Y | |
| 6044 | BAYAG02350088 | BAYAG02350088 | BAYAG02350613 | Y | |
| 6045 | BAYAG02350614 | BAYAG02350614 | BAYAG02350660 | Y | |
| 6046 | BAYAG02350661 | BAYAG02350661 | BAYAG02350931 | Y | |
| 6047 | BAYAG02350932 | BAYAG02350932 | BAYAG02351204 | Y | |
| 6048 | BAYAG02351205 | BAYAG02351205 | BAYAG02351810 | Y | |
| 6049 | BAYAG02351811 | BAYAG02351811 | BAYAG02351936 | Y | |
| 6050 | BAYAG02351937 | BAYAG02351937 | BAYAG02351956 | Y | |
| 6051 | BAYAG02351957 | BAYAG02351957 | BAYAG02351982 | Y | |
| 6052 | BAYAG02351983 | BAYAG02351983 | BAYAG02352217 | Y | |
| 6053 | BAYAG02352218 | BAYAG02352218 | BAYAG02352298 | Y | |
| 6054 | BAYAG02352299 | BAYAG02352299 | BAYAG02352321 | Y | |
| 6055 | BAYAG02352322 | BAYAG02352322 | BAYAG02352547 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6056 | BAYAG02352548 | BAYAG02352548 | BAYAG02352824 | Y | |
| 6057 | BAYAG02352825 | BAYAG02352825 | BAYAG02353651 | Y | |
| 6058 | BAYAG02353652 | BAYAG02353652 | BAYAG02354520 | Y | |
| 6059 | BAYAG02354521 | BAYAG02354521 | BAYAG02360702 | Y | |
| 6060 | BAYAG02360703 | BAYAG02360703 | BAYAG02360706 | Y | |
| 6061 | BAYAG02360707 | BAYAG02360707 | BAYAG02360814 | Y | |
| 6062 | BAYAG02360815 | BAYAG02360815 | BAYAG02360819 | Y | |
| 6063 | BAYAG02360820 | BAYAG02360820 | BAYAG02360841 | Y | |
| 6064 | BAYAG02360842 | BAYAG02360842 | BAYAG02360880 | Y | |
| 6065 | BAYAG02360881 | BAYAG02360881 | BAYAG02360905 | Y | |
| 6066 | BAYAG02360906 | BAYAG02360906 | BAYAG02360947 | Y | |
| 6067 | BAYAG02360948 | BAYAG02360948 | BAYAG02360956 | Y | |
| 6068 | BAYAG02360957 | BAYAG02360957 | BAYAG02360975 | Y | |
| 6069 | BAYAG02360976 | BAYAG02360976 | BAYAG02361581 | Y | |
| 6070 | BAYAG02361582 | BAYAG02361582 | BAYAG02361590 | Y | |
| 6071 | BAYAG02361591 | BAYAG02361591 | BAYAG02361596 | Y | |
| 6072 | BAYAG02361597 | BAYAG02361597 | BAYAG02361722 | Y | |
| 6073 | BAYAG02361723 | BAYAG02361723 | BAYAG02367980 | Y | |
| 6074 | BAYAG02367981 | BAYAG02367981 | BAYAG02367983 | Y | |
| 6075 | BAYAG02367984 | BAYAG02367984 | BAYAG02367986 | Y | |
| 6076 | BAYAG02368015 | BAYAG02368015 | BAYAG02368021 | Y | |
| 6077 | BAYAG02368022 | BAYAG02368022 | BAYAG02368024 | Y | |
| 6078 | BAYAG02368031 | BAYAG02368031 | BAYAG02368032 | Y | |
| 6079 | BAYAG02368033 | BAYAG02368033 | BAYAG02368036 | Y | |
| 6080 | BAYAG02368037 | BAYAG02368037 | BAYAG02368037 | Y | |
| 6081 | BAYAG02368038 | BAYAG02368038 | BAYAG02368042 | Y | |
| 6082 | BAYAG02368045 | BAYAG02368045 | BAYAG02368045 | Y | |
| 6083 | BAYAG02368049 | BAYAG02368049 | BAYAG02368051 | Y | |
| 6084 | BAYAG02368052 | BAYAG02368052 | BAYAG02368053 | Y | |
| 6085 | BAYAG02368054 | BAYAG02368054 | BAYAG02368055 | Y | |
| 6086 | BAYAG02368060 | BAYAG02368060 | BAYAG02368085 | Y | |
| 6087 | BAYAG02368086 | BAYAG02368086 | BAYAG02368202 | Y | |
| 6088 | BAYAG02368203 | BAYAG02368203 | BAYAG02368205 | Y | |
| 6089 | BAYAG02368206 | BAYAG02368206 | BAYAG02368224 | Y | |
| 6090 | BAYAG02368225 | BAYAG02368225 | BAYAG02368282 | Y | |
| 6091 | BAYAG02368283 | BAYAG02368283 | BAYAG02368301 | Y | |
| 6092 | BAYAG02368332 | BAYAG02368332 | BAYAG02368339 | Y | |
| 6093 | BAYAG02368352 | BAYAG02368352 | BAYAG02368353 | Y | |
| 6094 | BAYAG02368435 | BAYAG02368435 | BAYAG02368440 | Y | |
| 6095 | BAYAG02368695 | BAYAG02368695 | BAYAG02368697 | Y | |
| 6096 | BAYAG02368698 | BAYAG02368698 | BAYAG02368700 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6097 | BAYAG02368701 | BAYAG02368701 | BAYAG02368703 | Y | |
| 6098 | BAYAG02368704 | BAYAG02368704 | BAYAG02368821 | Y | |
| 6099 | BAYAG02368822 | BAYAG02368822 | BAYAG02368873 | Y | |
| 6100 | BAYAG02368874 | BAYAG02368874 | BAYAG02368902 | Y | |
| 6101 | BAYAG02368911 | BAYAG02368911 | BAYAG02369173 | Y | |
| 6102 | BAYAG02369174 | BAYAG02369174 | BAYAG02369458 | Y | |
| 6103 | BAYAG02369459 | BAYAG02369459 | BAYAG02369714 | Y | |
| 6104 | BAYAG02369715 | BAYAG02369715 | BAYAG02369716 | Y | |
| 6105 | BAYAG02369717 | BAYAG02369717 | BAYAG02369753 | Y | |
| 6106 | BAYAG02372805 | BAYAG02372805 | BAYAG02373837 | Y | |
| 6107 | BAYAG02373838 | BAYAG02373838 | BAYAG02373893 | Y | |
| 6108 | BAYAG02373902 | BAYAG02373902 | BAYAG02374076 | Y | |
| 6109 | BAYAG02374077 | BAYAG02374077 | BAYAG02374135 | Y | |
| 6110 | BAYAG02374136 | BAYAG02374136 | BAYAG02374164 | Y | |
| 6111 | BAYAG02374165 | BAYAG02374165 | BAYAG02374579 | Y | |
| 6112 | BAYAG02374580 | BAYAG02374580 | BAYAG02374592 | Y | |
| 6113 | BAYAG02374593 | BAYAG02374593 | BAYAG02374715 | Y | |
| 6114 | BAYAG02374716 | BAYAG02374716 | BAYAG02374725 | Y | |
| 6115 | BAYAG02374726 | BAYAG02374726 | BAYAG02381552 | Y | |
| 6116 | BAYAG02381553 | BAYAG02381553 | BAYAG02381719 | Y | |
| 6117 | BAYAG02381720 | BAYAG02381720 | BAYAG02381831 | Y | |
| 6118 | BAYAG02381832 | BAYAG02381832 | BAYAG02381855 | Y | |
| 6119 | BAYAG02381856 | BAYAG02381856 | BAYAG02382189 | Y | |
| 6120 | BAYAG02382190 | BAYAG02382190 | BAYAG02382224 | Y | |
| 6121 | BAYAG02382225 | BAYAG02382225 | BAYAG02382252 | Y | |
| 6122 | BAYAG02382253 | BAYAG02382253 | BAYAG02382274 | Y | |
| 6123 | BAYAG02382275 | BAYAG02382275 | BAYAG02382282 | Y | |
| 6124 | BAYAG02382283 | BAYAG02382283 | BAYAG02382310 | Y | |
| 6125 | BAYAG02382311 | BAYAG02382311 | BAYAG02382351 | Y | |
| 6126 | BAYAG02382352 | BAYAG02382352 | BAYAG02382357 | Y | |
| 6127 | BAYAG02382358 | BAYAG02382358 | BAYAG02382362 | Y | |
| 6128 | BAYAG02382363 | BAYAG02382363 | BAYAG02382401 | Y | |
| 6129 | BAYAG02382402 | BAYAG02382402 | BAYAG02382450 | Y | |
| 6130 | BAYAG02382451 | BAYAG02382451 | BAYAG02382480 | Y | |
| 6131 | BAYAG02382481 | BAYAG02382481 | BAYAG02382485 | Y | |
| 6132 | BAYAG02382486 | BAYAG02382486 | BAYAG02382491 | Y | |
| 6133 | BAYAG02382492 | BAYAG02382492 | BAYAG02382504 | Y | |
| 6134 | BAYAG02382505 | BAYAG02382505 | BAYAG02382517 | Y | |
| 6135 | BAYAG02382518 | BAYAG02382518 | BAYAG02382527 | Y | |
| 6136 | BAYAG02382528 | BAYAG02382528 | BAYAG02382556 | Y | |
| 6137 | BAYAG02382557 | BAYAG02382557 | BAYAG02382560 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6138 | BAYAG02382561 | BAYAG02382561 | BAYAG02382565 | Y | |
| 6139 | BAYAG02382566 | BAYAG02382566 | BAYAG02382592 | Y | |
| 6140 | BAYAG02382593 | BAYAG02382593 | BAYAG02382609 | Y | |
| 6141 | BAYAG02382610 | BAYAG02382610 | BAYAG02382613 | Y | |
| 6142 | BAYAG02382614 | BAYAG02382614 | BAYAG02382685 | Y | |
| 6143 | BAYAG02382686 | BAYAG02382686 | BAYAG02382705 | Y | |
| 6144 | BAYAG02382706 | BAYAG02382706 | BAYAG02382710 | Y | |
| 6145 | BAYAG02382711 | BAYAG02382711 | BAYAG02382715 | Y | |
| 6146 | BAYAG02382716 | BAYAG02382716 | BAYAG02382721 | Y | |
| 6147 | BAYAG02382722 | BAYAG02382722 | BAYAG02382765 | Y | |
| 6148 | BAYAG02382766 | BAYAG02382766 | BAYAG02382794 | Y | |
| 6149 | BAYAG02382795 | BAYAG02382795 | BAYAG02382839 | Y | |
| 6150 | BAYAG02382840 | BAYAG02382840 | BAYAG02382859 | Y | |
| 6151 | BAYAG02382860 | BAYAG02382860 | BAYAG02382885 | Y | |
| 6152 | BAYAG02382886 | BAYAG02382886 | BAYAG02382914 | Y | |
| 6153 | BAYAG02382915 | BAYAG02382915 | BAYAG02382974 | Y | |
| 6154 | BAYAG02382975 | BAYAG02382975 | BAYAG02383002 | Y | |
| 6155 | BAYAG02383003 | BAYAG02383003 | BAYAG02383008 | Y | |
| 6156 | BAYAG02383009 | BAYAG02383009 | BAYAG02383050 | Y | |
| 6157 | BAYAG02383051 | BAYAG02383051 | BAYAG02383102 | Y | |
| 6158 | BAYAG02383103 | BAYAG02383103 | BAYAG02383169 | Y | |
| 6159 | BAYAG02383170 | BAYAG02383170 | BAYAG02383206 | Y | |
| 6160 | BAYAG02383207 | BAYAG02383207 | BAYAG02383214 | Y | |
| 6161 | BAYAG02383215 | BAYAG02383215 | BAYAG02383227 | Y | |
| 6162 | BAYAG02383228 | BAYAG02383228 | BAYAG02383239 | Y | |
| 6163 | BAYAG02383240 | BAYAG02383240 | BAYAG02383288 | Y | |
| 6164 | BAYAG02383289 | BAYAG02383289 | BAYAG02383301 | Y | |
| 6165 | BAYAG02383302 | BAYAG02383302 | BAYAG02383308 | Y | |
| 6166 | BAYAG02383309 | BAYAG02383309 | BAYAG02383316 | Y | |
| 6167 | BAYAG02383317 | BAYAG02383317 | BAYAG02383322 | Y | |
| 6168 | BAYAG02383323 | BAYAG02383323 | BAYAG02383341 | Y | |
| 6169 | BAYAG02383342 | BAYAG02383342 | BAYAG02383374 | Y | |
| 6170 | BAYAG02383375 | BAYAG02383375 | BAYAG02383442 | Y | |
| 6171 | BAYAG02383443 | BAYAG02383443 | BAYAG02383490 | Y | |
| 6172 | BAYAG02383491 | BAYAG02383491 | BAYAG02383513 | Y | |
| 6173 | BAYAG02383514 | BAYAG02383514 | BAYAG02383546 | Y | |
| 6174 | BAYAG02383547 | BAYAG02383547 | BAYAG02383614 | Y | |
| 6175 | BAYAG02383615 | BAYAG02383615 | BAYAG02383662 | Y | |
| 6176 | BAYAG02383663 | BAYAG02383663 | BAYAG02383685 | Y | |
| 6177 | BAYAG02383686 | BAYAG02383686 | BAYAG02383720 | Y | |
| 6178 | BAYAG02383721 | BAYAG02383721 | BAYAG02385417 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6179 | BAYAG02385418 | BAYAG02385418 | BAYAG02386286 | Y | |
| 6180 | BAYAG02386287 | BAYAG02386287 | BAYAG02387113 | Y | |
| 6181 | BAYAG02387114 | BAYAG02387114 | BAYAG02387390 | Y | |
| 6182 | BAYAG02387391 | BAYAG02387391 | BAYAG02387449 | Y | |
| 6183 | BAYAG02387450 | BAYAG02387450 | BAYAG02388556 | Y | |
| 6184 | BAYAG02388557 | BAYAG02388557 | BAYAG02388575 | Y | |
| 6185 | BAYAG02388576 | BAYAG02388576 | BAYAG02390647 | Y | |
| 6186 | BAYAG02390648 | BAYAG02390648 | BAYAG02390706 | Y | |
| 6187 | BAYAG02390707 | BAYAG02390707 | BAYAG02390983 | Y | |
| 6188 | BAYAG02390984 | BAYAG02390984 | BAYAG02391017 | Y | |
| 6189 | BAYAG02391018 | BAYAG02391018 | BAYAG02391044 | Y | |
| 6190 | BAYAG02391045 | BAYAG02391045 | BAYAG02391065 | Y | |
| 6191 | BAYAG02391066 | BAYAG02391066 | BAYAG02391092 | Y | |
| 6192 | BAYAG02391093 | BAYAG02391093 | BAYAG02391132 | Y | |
| 6193 | BAYAG02391133 | BAYAG02391133 | BAYAG02391137 | Y | |
| 6194 | BAYAG02391138 | BAYAG02391138 | BAYAG02391142 | Y | |
| 6195 | BAYAG02391143 | BAYAG02391143 | BAYAG02391180 | Y | |
| 6196 | BAYAG02391181 | BAYAG02391181 | BAYAG02391228 | Y | |
| 6197 | BAYAG02391229 | BAYAG02391229 | BAYAG02391257 | Y | |
| 6198 | BAYAG02391258 | BAYAG02391258 | BAYAG02391262 | Y | |
| 6199 | BAYAG02391263 | BAYAG02391263 | BAYAG02391268 | Y | |
| 6200 | BAYAG02391269 | BAYAG02391269 | BAYAG02391277 | Y | |
| 6201 | BAYAG02391278 | BAYAG02391278 | BAYAG02391306 | Y | |
| 6202 | BAYAG02391307 | BAYAG02391307 | BAYAG02391309 | Y | |
| 6203 | BAYAG02391310 | BAYAG02391310 | BAYAG02391314 | Y | |
| 6204 | BAYAG02391315 | BAYAG02391315 | BAYAG02391319 | Y | |
| 6205 | BAYAG02391320 | BAYAG02391320 | BAYAG02391345 | Y | |
| 6206 | BAYAG02391346 | BAYAG02391346 | BAYAG02391361 | Y | |
| 6207 | BAYAG02391362 | BAYAG02391362 | BAYAG02391364 | Y | |
| 6208 | BAYAG02391365 | BAYAG02391365 | BAYAG02391435 | Y | |
| 6209 | BAYAG02391436 | BAYAG02391436 | BAYAG02391454 | Y | |
| 6210 | BAYAG02391455 | BAYAG02391455 | BAYAG02391459 | Y | |
| 6211 | BAYAG02391460 | BAYAG02391460 | BAYAG02391461 | Y | |
| 6212 | BAYAG02391462 | BAYAG02391462 | BAYAG02391476 | Y | |
| 6213 | BAYAG02391477 | BAYAG02391477 | BAYAG02391490 | Y | |
| 6214 | BAYAG02391491 | BAYAG02391491 | BAYAG02391506 | Y | |
| 6215 | BAYAG02391507 | BAYAG02391507 | BAYAG02391511 | Y | |
| 6216 | BAYAG02391518 | BAYAG02391518 | BAYAG02391524 | Y | |
| 6217 | BAYAG02391525 | BAYAG02391525 | BAYAG02391538 | Y | |
| 6218 | BAYAG02391539 | BAYAG02391539 | BAYAG02391542 | Y | |
| 6219 | BAYAG02391543 | BAYAG02391543 | BAYAG02391543 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6220 | BAYAG02391544 | BAYAG02391544 | BAYAG02391544 | Y | |
| 6221 | BAYAG02391545 | BAYAG02391545 | BAYAG02391545 | Y | |
| 6222 | BAYAG02391548 | BAYAG02391548 | BAYAG02391552 | Y | |
| 6223 | BAYAG02391553 | BAYAG02391553 | BAYAG02391558 | Y | |
| 6224 | BAYAG02391559 | BAYAG02391559 | BAYAG02391572 | Y | |
| 6225 | BAYAG02391592 | BAYAG02391592 | BAYAG02391646 | Y | |
| 6226 | BAYAG02391647 | BAYAG02391647 | BAYAG02391708 | Y | |
| 6227 | BAYAG02391738 | BAYAG02391738 | BAYAG02391799 | Y | |
| 6228 | BAYAG02391804 | BAYAG02391804 | BAYAG02391805 | Y | |
| 6229 | BAYAG02391848 | BAYAG02391848 | BAYAG02391850 | Y | |
| 6230 | BAYAG02391851 | BAYAG02391851 | BAYAG02391851 | Y | |
| 6231 | BAYAG02391852 | BAYAG02391852 | BAYAG02391852 | Y | |
| 6232 | BAYAG02391853 | BAYAG02391853 | BAYAG02391862 | Y | |
| 6233 | BAYAG02391863 | BAYAG02391863 | BAYAG02391863 | Y | |
| 6234 | BAYAG02391864 | BAYAG02391864 | BAYAG02391868 | Y | |
| 6235 | BAYAG02391871 | BAYAG02391871 | BAYAG02391876 | Y | |
| 6236 | BAYAG02391877 | BAYAG02391877 | BAYAG02391878 | Y | |
| 6237 | BAYAG02391879 | BAYAG02391879 | BAYAG02391880 | Y | |
| 6238 | BAYAG02391881 | BAYAG02391881 | BAYAG02391882 | Y | |
| 6239 | BAYAG02391883 | BAYAG02391883 | BAYAG02391884 | Y | |
| 6240 | BAYAG02391905 | BAYAG02391905 | BAYAG02392066 | Y | |
| 6241 | BAYAG02392100 | BAYAG02392100 | BAYAG02392100 | Y | |
| 6242 | BAYAG02392101 | BAYAG02392101 | BAYAG02392101 | Y | |
| 6243 | BAYAG02392102 | BAYAG02392102 | BAYAG02392103 | Y | |
| 6244 | BAYAG02392104 | BAYAG02392104 | BAYAG02392104 | Y | |
| 6245 | BAYAG02392111 | BAYAG02392111 | BAYAG02392112 | Y | |
| 6246 | BAYAG02392113 | BAYAG02392113 | BAYAG02392113 | Y | |
| 6247 | BAYAG02392126 | BAYAG02392126 | BAYAG02392126 | Y | |
| 6248 | BAYAG02392129 | BAYAG02392129 | BAYAG02392129 | Y | |
| 6249 | BAYAG02392163 | BAYAG02392163 | BAYAG02392163 | Y | |
| 6250 | BAYAG02392176 | BAYAG02392176 | BAYAG02392176 | Y | |
| 6251 | BAYAG02392177 | BAYAG02392177 | BAYAG02392178 | Y | |
| 6252 | BAYAG02392181 | BAYAG02392181 | BAYAG02392181 | Y | |
| 6253 | BAYAG02392196 | BAYAG02392196 | BAYAG02392196 | Y | |
| 6254 | BAYAG02392347 | BAYAG02392347 | BAYAG02392355 | Y | |
| 6255 | BAYAG02392415 | BAYAG02392415 | BAYAG02392417 | Y | |
| 6256 | BAYAG02392434 | BAYAG02392434 | BAYAG02392445 | Y | |
| 6257 | BAYAG02392450 | BAYAG02392450 | BAYAG02392455 | Y | |
| 6258 | BAYAG02392456 | BAYAG02392456 | BAYAG02392468 | Y | |
| 6259 | BAYAG02392472 | BAYAG02392472 | BAYAG02392490 | Y | |
| 6260 | BAYAG02392534 | BAYAG02392525 | BAYAG02392640 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6261 | BAYAG02392730 | BAYAG02392730 | BAYAG02392744 | Y | |
| 6262 | BAYAG02394636 | BAYAG02394636 | BAYAG02394671 | Y | |
| 6263 | BAYAG02394965 | BAYAG02394965 | BAYAG02394965 | Y | |
| 6264 | BAYAG02394966 | BAYAG02394966 | BAYAG02395235 | Y | |
| 6265 | BAYAG02395295 | BAYAG02395295 | BAYAG02395550 | Y | |
| 6266 | BAYAG02396072 | BAYAG02396072 | BAYAG02396114 | Y | |
| 6267 | BAYAG02397515 | BAYAG02397515 | BAYAG02397766 | Y | |
| 6268 | BAYAG02398124 | BAYAG02398124 | BAYAG02398153 | Y | |
| 6269 | BAYAG02398397 | BAYAG02398397 | BAYAG02398507 | Y | |
| 6270 | BAYAG02398883 | BAYAG02398883 | BAYAG02398980 | Y | |
| 6271 | BAYAG02399430 | BAYAG02399430 | BAYAG02399433 | Y | |
| 6272 | BAYAG02400092 | BAYAG02400092 | BAYAG02400132 | Y | |
| 6273 | BAYAG02400133 | BAYAG02400133 | BAYAG02400161 | Y | |
| 6274 | BAYAG02400724 | BAYAG02400724 | BAYAG02400855 | Y | |
| 6275 | BAYAG02400856 | BAYAG02400856 | BAYAG02404668 | Y | |
| 6276 | BAYAG02404669 | BAYAG02404669 | BAYAG02404833 | Y | |
| 6277 | BAYAG02404834 | BAYAG02404834 | BAYAG02404855 | Y | |
| 6278 | BAYAG02404856 | BAYAG02404856 | BAYAG02404963 | Y | |
| 6279 | BAYAG02404964 | BAYAG02404964 | BAYAG02405005 | Y | |
| 6280 | BAYAG02405006 | BAYAG02405006 | BAYAG02405048 | Y | |
| 6281 | BAYAG02405049 | BAYAG02405049 | BAYAG02405091 | Y | |
| 6282 | BAYAG02405092 | BAYAG02405092 | BAYAG02408110 | Y | |
| 6283 | BAYAG02408111 | BAYAG02408111 | BAYAG02408285 | Y | |
| 6284 | BAYAG02408286 | BAYAG02408286 | BAYAG02408295 | Y | |
| 6285 | BAYAG02408296 | BAYAG02408296 | BAYAG02408312 | Y | |
| 6286 | BAYAG02408313 | BAYAG02408313 | BAYAG02408422 | Y | |
| 6287 | BAYAG02408507 | BAYAG02408507 | BAYAG02408749 | Y | |
| 6288 | BAYAG02408861 | BAYAG02408861 | BAYAG02408985 | Y | |
| 6289 | BAYAG02408986 | BAYAG02408986 | BAYAG02409020 | Y | |
| 6290 | BAYAG02409142 | BAYAG02409142 | BAYAG02409551 | Y | |
| 6291 | BAYAG02409552 | BAYAG02409552 | BAYAG02409617 | Y | |
| 6292 | BAYAG02409618 | BAYAG02409618 | BAYAG02409655 | Y | |
| 6293 | BAYAG02409656 | BAYAG02409656 | BAYAG02409766 | Y | |
| 6294 | BAYAG02409767 | BAYAG02409767 | BAYAG02409850 | Y | |
| 6295 | BAYAG02409851 | BAYAG02409851 | BAYAG02409930 | Y | |
| 6296 | BAYAG02409931 | BAYAG02409931 | BAYAG02410029 | Y | |
| 6297 | BAYAG02410030 | BAYAG02410030 | BAYAG02410112 | Y | |
| 6298 | BAYAG02410113 | BAYAG02410113 | BAYAG02410930 | Y | |
| 6299 | BAYAG02410931 | BAYAG02410931 | BAYAG02411626 | Y | |
| 6300 | BAYAG02411627 | BAYAG02411627 | BAYAG02412324 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6301 | BAYAG02412325 | BAYAG02412325 | BAYAG02412433 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6302 | BAYAG02412434 | BAYAG02412434 | BAYAG02412455 | Y | |
| 6303 | BAYAG02412456 | BAYAG02412456 | BAYAG02412465 | Y | |
| 6304 | BAYAG02412466 | BAYAG02412466 | BAYAG02412486 | Y | |
| 6305 | BAYAG02412487 | BAYAG02412487 | BAYAG02414319 | Y | |
| 6306 | BAYAG02414320 | BAYAG02414320 | BAYAG02414356 | Y | |
| 6307 | BAYAG02414357 | BAYAG02414357 | BAYAG02416736 | Y | |
| 6308 | BAYAG02416737 | BAYAG02416737 | BAYAG02416846 | Y | |
| 6309 | BAYAG02416847 | BAYAG02416847 | BAYAG02417031 | Y | |
| 6310 | BAYAG02417032 | BAYAG02417032 | BAYAG02417154 | Y | |
| 6311 | BAYAG02417155 | BAYAG02417155 | BAYAG02417158 | Y | |
| 6312 | BAYAG02417159 | BAYAG02417159 | BAYAG02417161 | Y | |
| 6313 | BAYAG02417165 | BAYAG02417165 | BAYAG02417168 | Y | |
| 6314 | BAYAG02417171 | BAYAG02417171 | BAYAG02417202 | Y | |
| 6315 | BAYAG02417205 | BAYAG02417205 | BAYAG02417232 | Y | |
| 6316 | BAYAG02417233 | BAYAG02417233 | BAYAG02417283 | Y | |
| 6317 | BAYAG02417284 | BAYAG02417284 | BAYAG02417435 | Y | |
| 6318 | BAYAG02417436 | BAYAG02417436 | BAYAG02418618 | Y | |
| 6319 | BAYAG02418619 | BAYAG02418619 | BAYAG02418842 | Y | |
| 6320 | BAYAG02418843 | BAYAG02418843 | BAYAG02418918 | Y | |
| 6321 | BAYAG02418998 | BAYAG02418998 | BAYAG02419000 | Y | |
| 6322 | BAYAG02419001 | BAYAG02419001 | BAYAG02419181 | Y | |
| 6323 | BAYAG02419182 | BAYAG02419182 | BAYAG02419196 | Y | |
| 6324 | BAYAG02419197 | BAYAG02419197 | BAYAG02419201 | Y | |
| 6325 | BAYAG02419202 | BAYAG02419202 | BAYAG02419421 | Y | |
| 6326 | BAYAG02419422 | BAYAG02419422 | BAYAG02419425 | Y | |
| 6327 | BAYAG02419426 | BAYAG02419426 | BAYAG02419460 | Y | |
| 6328 | BAYAG02419467 | BAYAG02419467 | BAYAG02419501 | Y | |
| 6329 | BAYAG02419531 | BAYAG02419531 | BAYAG02419800 | Y | |
| 6330 | BAYAG02419801 | BAYAG02419801 | BAYAG02420056 | Y | |
| 6331 | BAYAG02420057 | BAYAG02420057 | BAYAG02420067 | Y | |
| 6332 | BAYAG02420068 | BAYAG02420068 | BAYAG02420107 | Y | |
| 6333 | BAYAG02420142 | BAYAG02420142 | BAYAG02420142 | Y | |
| 6334 | BAYAG02420144 | BAYAG02420144 | BAYAG02420145 | Y | |
| 6335 | BAYAG02420156 | BAYAG02420156 | BAYAG02420156 | Y | |
| 6336 | BAYAG02420159 | BAYAG02420159 | BAYAG02420159 | Y | |
| 6337 | BAYAG02420170 | BAYAG02420170 | BAYAG02420170 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6338 | BAYAG02420171 | BAYAG02420171 | BAYAG02420171 | Y | |
| 6339 | BAYAG02420172 | BAYAG02420172 | BAYAG02420174 | Y | |
| 6340 | BAYAG02420175 | BAYAG02420175 | BAYAG02420175 | Y | |
| 6341 | BAYAG02420193 | BAYAG02420193 | BAYAG02420194 | Y | |
| 6342 | BAYAG02420195 | BAYAG02420195 | BAYAG02420195 | Y | |
| 6343 | BAYAG02420198 | BAYAG02420198 | BAYAG02420199 | Y | |
| 6344 | BAYAG02420201 | BAYAG02420201 | BAYAG02420212 | Y | |
| 6345 | BAYAG02420213 | BAYAG02420213 | BAYAG02420214 | Y | |
| 6346 | BAYAG02420227 | BAYAG02420227 | BAYAG02420228 | Y | |
| 6347 | BAYAG02420229 | BAYAG02420229 | BAYAG02420229 | Y | |
| 6348 | BAYAG02420234 | BAYAG02420234 | BAYAG02420234 | Y | |
| 6349 | BAYAG02420236 | BAYAG02420236 | BAYAG02420236 | Y | |
| 6350 | BAYAG02420242 | BAYAG02420242 | BAYAG02420242 | Y | |
| 6351 | BAYAG02420243 | BAYAG02420243 | BAYAG02420244 | Y | |
| 6352 | BAYAG02420246 | BAYAG02420246 | BAYAG02420246 | Y | |
| 6353 | BAYAG02420248 | BAYAG02420248 | BAYAG02420248 | Y | |
| 6354 | BAYAG02420250 | BAYAG02420250 | BAYAG02420250 | Y | |
| 6355 | BAYAG02420258 | BAYAG02420258 | BAYAG02420258 | Y | |
| 6356 | BAYAG02420259 | BAYAG02420259 | BAYAG02420259 | Y | |
| 6357 | BAYAG02420261 | BAYAG02420261 | BAYAG02420261 | Y | |
| 6358 | BAYAG02420267 | BAYAG02420267 | BAYAG02420267 | Y | |
| 6359 | BAYAG02420274 | BAYAG02420274 | BAYAG02420274 | Y | |
| 6360 | BAYAG02420276 | BAYAG02420276 | BAYAG02420276 | Y | |
| 6361 | BAYAG02420277 | BAYAG02420277 | BAYAG02420277 | Y | |
| 6362 | BAYAG02420280 | BAYAG02420280 | BAYAG02420280 | Y | |
| 6363 | BAYAG02420292 | BAYAG02420292 | BAYAG02420294 | Y | |
| 6364 | BAYAG02420323 | BAYAG02420323 | BAYAG02420577 | Y | |
| 6365 | BAYAG02420670 | BAYAG02420670 | BAYAG02420690 | Y | |
| 6366 | BAYAG02420696 | BAYAG02420696 | BAYAG02420702 | Y | |
| 6367 | BAYAG02420703 | BAYAG02420703 | BAYAG02420707 | Y | |
| 6368 | BAYAG02420856 | BAYAG02420856 | BAYAG02420876 | Y | |
| 6369 | BAYAG02420884 | BAYAG02420884 | BAYAG02420891 | Y | |
| 6370 | BAYAG02420892 | BAYAG02420892 | BAYAG02420900 | Y | |
| 6371 | BAYAG02420980 | BAYAG02420980 | BAYAG02421088 | Y | |
| 6372 | BAYAG02421133 | BAYAG02421133 | BAYAG02421134 | Y | |
| 6373 | BAYAG02421138 | BAYAG02421138 | BAYAG02421647 | Y | |
| 6374 | BAYAG02421650 | BAYAG02421650 | BAYAG02421667 | Y | |
| 6375 | BAYAG02422878 | BAYAG02422878 | BAYAG02422893 | Y | |
| 6376 | BAYAG02422906 | BAYAG02422906 | BAYAG02422908 | Y | |
| 6377 | BAYAG02422909 | BAYAG02422909 | BAYAG02422911 | Y | |
| 6378 | BAYAG02422942 | BAYAG02422942 | BAYAG02422945 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6379 | BAYAG02422980 | BAYAG02422980 | BAYAG02422984 | Y | |
| 6380 | BAYAG02422985 | BAYAG02422985 | BAYAG02422986 | Y | |
| 6381 | BAYAG02422987 | BAYAG02422987 | BAYAG02422988 | Y | |
| 6382 | BAYAG02423026 | BAYAG02423026 | BAYAG02423198 | Y | |
| 6383 | BAYAG02423514 | BAYAG02423514 | BAYAG02423515 | Y | |
| 6384 | BAYAG02423629 | BAYAG02423629 | BAYAG02423637 | Y | |
| 6385 | BAYAG02423638 | BAYAG02423638 | BAYAG02423658 | Y | |
| 6386 | BAYAG02423665 | BAYAG02423665 | BAYAG02423685 | Y | |
| 6387 | BAYAG02423686 | BAYAG02423686 | BAYAG02423939 | Y | |
| 6388 | BAYAG02423940 | BAYAG02423940 | BAYAG02424043 | Y | |
| 6389 | BAYAG02424117 | BAYAG02424117 | BAYAG02424117 | Y | |
| 6390 | BAYAG02424143 | BAYAG02424143 | BAYAG02424143 | Y | |
| 6391 | BAYAG02424167 | BAYAG02424167 | BAYAG02424168 | Y | |
| 6392 | BAYAG02424170 | BAYAG02424170 | BAYAG02424170 | Y | |
| 6393 | BAYAG02424174 | BAYAG02424174 | BAYAG02424174 | Y | |
| 6394 | BAYAG02424205 | BAYAG02424205 | BAYAG02424205 | Y | |
| 6395 | BAYAG02424214 | BAYAG02424214 | BAYAG02424214 | Y | |
| 6396 | BAYAG02424236 | BAYAG02424236 | BAYAG02424236 | Y | |
| 6397 | BAYAG02424247 | BAYAG02424247 | BAYAG02424247 | Y | |
| 6398 | BAYAG02424262 | BAYAG02424262 | BAYAG02424262 | Y | |
| 6399 | BAYAG02424268 | BAYAG02424268 | BAYAG02424271 | Y | |
| 6400 | BAYAG02424312 | BAYAG02424312 | BAYAG02424313 | Y | |
| 6401 | BAYAG02424345 | BAYAG02424345 | BAYAG02424345 | Y | |
| 6402 | BAYAG02424381 | BAYAG02424381 | BAYAG02424382 | Y | |
| 6403 | BAYAG02424391 | BAYAG02424391 | BAYAG02424391 | Y | |
| 6404 | BAYAG02424404 | BAYAG02424404 | BAYAG02424404 | Y | |
| 6405 | BAYAG02424549 | BAYAG02424549 | BAYAG02424552 | Y | |
| 6406 | BAYAG02424613 | BAYAG02424613 | BAYAG02424621 | Y | |
| 6407 | BAYAG02424818 | BAYAG02424818 | BAYAG02424827 | Y | |
| 6408 | BAYAG02424924 | BAYAG02424924 | BAYAG02424938 | Y | |
| 6409 | BAYAG02424974 | BAYAG02424974 | BAYAG02424975 | Y | |
| 6410 | BAYAG02424976 | BAYAG02424976 | BAYAG02424982 | Y | |
| 6411 | BAYAG02424983 | BAYAG02424983 | BAYAG02425012 | Y | |
| 6412 | BAYAG02425064 | BAYAG02425064 | BAYAG02425080 | Y | |
| 6413 | BAYAG02425255 | BAYAG02425255 | BAYAG02425257 | Y | |
| 6414 | BAYAG02425275 | BAYAG02425275 | BAYAG02425280 | Y | |
| 6415 | BAYAG02425287 | BAYAG02425287 | BAYAG02425316 | Y | |
| 6416 | BAYAG02425517 | BAYAG02425517 | BAYAG02425523 | Y | |
| 6417 | BAYAG02425570 | BAYAG02425570 | BAYAG02425572 | Y | |
| 6418 | BAYAG02426176 | BAYAG02426176 | BAYAG02426181 | Y | |
| 6419 | BAYAG02426812 | BAYAG02426812 | BAYAG02427118 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6420 | BAYAG02427119 | BAYAG02427119 | BAYAG02427145 | Y | |
| 6421 | BAYAG02427183 | BAYAG02427183 | BAYAG02427194 | Y | |
| 6422 | BAYAG02427220 | BAYAG02427220 | BAYAG02427221 | Y | |
| 6423 | BAYAG02427222 | BAYAG02427222 | BAYAG02427228 | Y | |
| 6424 | BAYAG02427309 | BAYAG02427309 | BAYAG02427321 | Y | |
| 6425 | BAYAG02427322 | BAYAG02427322 | BAYAG02427327 | Y | |
| 6426 | BAYAG02427415 | BAYAG02427415 | BAYAG02427424 | Y | |
| 6427 | BAYAG02427427 | BAYAG02427427 | BAYAG02427442 | Y | |
| 6428 | BAYAG02427459 | BAYAG02427459 | BAYAG02427461 | Y | |
| 6429 | BAYAG02428148 | BAYAG02428148 | BAYAG02428153 | Y | |
| 6430 | BAYAG02428154 | BAYAG02428154 | BAYAG02428156 | Y | |
| 6431 | BAYAG02428286 | BAYAG02428286 | BAYAG02428290 | Y | |
| 6432 | BAYAG02428389 | BAYAG02428389 | BAYAG02428393 | Y | |
| 6433 | BAYAG02428399 | BAYAG02428399 | BAYAG02428403 | Y | |
| 6434 | BAYAG02429315 | BAYAG02429315 | BAYAG02429325 | Y | |
| 6435 | BAYAG02430311 | BAYAG02430311 | BAYAG02430312 | Y | |
| 6436 | BAYAG02430724 | BAYAG02430724 | BAYAG02430724 | Y | |
| 6437 | BAYAG02430729 | BAYAG02430729 | BAYAG02430730 | Y | |
| 6438 | BAYAG02430755 | BAYAG02430755 | BAYAG02430755 | Y | |
| 6439 | BAYAG02430822 | BAYAG02430822 | BAYAG02430825 | Y | |
| 6440 | BAYAG02430837 | BAYAG02430837 | BAYAG02430837 | Y | |
| 6441 | BAYAG02430842 | BAYAG02430842 | BAYAG02430842 | Y | |
| 6442 | BAYAG02430843 | BAYAG02430843 | BAYAG02430844 | Y | |
| 6443 | BAYAG02430847 | BAYAG02430847 | BAYAG02430847 | Y | |
| 6444 | BAYAG02430853 | BAYAG02430853 | BAYAG02430853 | Y | |
| 6445 | BAYAG02430860 | BAYAG02430860 | BAYAG02430861 | Y | |
| 6446 | BAYAG02430865 | BAYAG02430865 | BAYAG02430866 | Y | |
| 6447 | BAYAG02430873 | BAYAG02430873 | BAYAG02430873 | Y | |
| 6448 | BAYAG02430876 | BAYAG02430876 | BAYAG02430876 | Y | |
| 6449 | BAYAG02430910 | BAYAG02430910 | BAYAG02430910 | Y | |
| 6450 | BAYAG02431135 | BAYAG02431135 | BAYAG02431141 | Y | |
| 6451 | BAYAG02431635 | BAYAG02431635 | BAYAG02431659 | Y | |
| 6452 | BAYAG02431660 | BAYAG02431660 | BAYAG02431708 | Y | |
| 6453 | BAYAG02432195 | BAYAG02432195 | BAYAG02432197 | Y | |
| 6454 | BAYAG02432337 | BAYAG02432337 | BAYAG02432391 | Y | |
| 6455 | BAYAG02432750 | BAYAG02432750 | BAYAG02432758 | Y | |
| 6456 | BAYAG02433030 | BAYAG02433030 | BAYAG02433035 | Y | |
| 6457 | BAYAG02433305 | BAYAG02433305 | BAYAG02433318 | Y | |
| 6458 | BAYAG02433319 | BAYAG02433319 | BAYAG02433322 | Y | |
| 6459 | BAYAG02433587 | BAYAG02433587 | BAYAG02433966 | Y | |
| 6460 | BAYAG02434051 | BAYAG02434051 | BAYAG02434221 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6461 | BAYAG02434832 | BAYAG02434832 | BAYAG02435560 | Y | |
| 6462 | BAYAG02435903 | BAYAG02435903 | BAYAG02435905 | Y | |
| 6463 | BAYAG02436187 | BAYAG02436187 | BAYAG02436192 | Y | |
| 6464 | BAYAG02436193 | BAYAG02436193 | BAYAG02436195 | Y | |
| 6465 | BAYAG02436199 | BAYAG02436199 | BAYAG02436203 | Y | |
| 6466 | BAYAG02436204 | BAYAG02436204 | BAYAG02436208 | Y | |
| 6467 | BAYAG02436209 | BAYAG02436209 | BAYAG02436213 | Y | |
| 6468 | BAYAG02436268 | BAYAG02436268 | BAYAG02436282 | Y | |
| 6469 | BAYAG02436283 | BAYAG02436283 | BAYAG02436285 | Y | |
| 6470 | BAYAG02436291 | BAYAG02436291 | BAYAG02436293 | Y | |
| 6471 | BAYAG02436294 | BAYAG02436294 | BAYAG02436296 | Y | |
| 6472 | BAYAG02436380 | BAYAG02436380 | BAYAG02436382 | Y | |
| 6473 | BAYAG02436421 | BAYAG02436421 | BAYAG02436590 | Y | |
| 6474 | BAYAG02436628 | BAYAG02436628 | BAYAG02436630 | Y | |
| 6475 | BAYAG02436641 | BAYAG02436641 | BAYAG02436720 | Y | |
| 6476 | BAYAG02436721 | BAYAG02436721 | BAYAG02436773 | Y | |
| 6477 | BAYAG02436791 | BAYAG02436791 | BAYAG02436794 | Y | |
| 6478 | BAYAG02436796 | BAYAG02436796 | BAYAG02436817 | Y | |
| 6479 | BAYAG02436818 | BAYAG02436818 | BAYAG02437000 | Y | |
| 6480 | BAYAG02437001 | BAYAG02437001 | BAYAG02437611 | Y | |
| 6481 | BAYAG02437612 | BAYAG02437612 | BAYAG02437621 | Y | |
| 6482 | BAYAG02437623 | BAYAG02437623 | BAYAG02437632 | Y | |
| 6483 | BAYAG02437633 | BAYAG02437633 | BAYAG02437636 | Y | |
| 6484 | BAYAG02437974 | BAYAG02437974 | BAYAG02437977 | Y | |
| 6485 | BAYAG02437978 | BAYAG02437978 | BAYAG02438004 | Y | |
| 6486 | BAYAG02438595 | BAYAG02438595 | BAYAG02438612 | Y | |
| 6487 | BAYAG02438849 | BAYAG02438849 | BAYAG02438896 | Y | |
| 6488 | BAYAG02439348 | BAYAG02439348 | BAYAG02439365 | Y | |
| 6489 | BAYAG02440314 | BAYAG02440314 | BAYAG02441324 | Y | |
| 6490 | BAYAG02441353 | BAYAG02441353 | BAYAG02441353 | Y | |
| 6491 | BAYAG02441360 | BAYAG02441360 | BAYAG02441409 | Y | |
| 6492 | BAYAG02441639 | BAYAG02441639 | BAYAG02441707 | Y | |
| 6493 | BAYAG02441767 | BAYAG02441767 | BAYAG02441806 | Y | |
| 6494 | BAYAG02441807 | BAYAG02441807 | BAYAG02441888 | Y | |
| 6495 | BAYAG02441889 | BAYAG02441889 | BAYAG02442363 | Y | |
| 6496 | BAYAG02442379 | BAYAG02442379 | BAYAG02442380 | Y | |
| 6497 | BAYAG02442381 | BAYAG02442381 | BAYAG02442386 | Y | |
| 6498 | BAYAG02442394 | BAYAG02442394 | BAYAG02442395 | Y | |
| 6499 | BAYAG02442396 | BAYAG02442396 | BAYAG02442423 | Y | |
| 6500 | BAYAG02442424 | BAYAG02442424 | BAYAG02442428 | Y | |
| 6501 | BAYAG02442436 | BAYAG02442436 | BAYAG02442438 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6502 | BAYAG02442493 | BAYAG02442493 | BAYAG02442578 | Y | |
| 6503 | BAYAG02442579 | BAYAG02442579 | BAYAG02442587 | Y | |
| 6504 | BAYAG02443717 | BAYAG02443717 | BAYAG02443743 | Y | |
| 6505 | BAYAG02443744 | BAYAG02443744 | BAYAG02443771 | Y | |
| 6506 | BAYAG02443850 | BAYAG02443850 | BAYAG02444138 | Y | |
| 6507 | BAYAG02444139 | BAYAG02444139 | BAYAG02444148 | Y | |
| 6508 | BAYAG02444149 | BAYAG02444149 | BAYAG02444194 | Y | |
| 6509 | BAYAG02444195 | BAYAG02444195 | BAYAG02444211 | Y | |
| 6510 | BAYAG02445336 | BAYAG02445336 | BAYAG02445658 | Y | |
| 6511 | BAYAG02445659 | BAYAG02445659 | BAYAG02445695 | Y | |
| 6512 | BAYAG02446439 | BAYAG02446439 | BAYAG02446552 | Y | |
| 6513 | BAYAG02446553 | BAYAG02446553 | BAYAG02446650 | Y | |
| 6514 | BAYAG02446651 | BAYAG02446651 | BAYAG02446655 | Y | |
| 6515 | BAYAG02446656 | BAYAG02446656 | BAYAG02446990 | Y | |
| 6516 | BAYAG02446991 | BAYAG02446991 | BAYAG02447022 | Y | |
| 6517 | BAYAG02447138 | BAYAG02447138 | BAYAG02447262 | Y | |
| 6518 | BAYAG02447316 | BAYAG02447316 | BAYAG02447320 | Y | |
| 6519 | BAYAG02447510 | BAYAG02447510 | BAYAG02447558 | Y | |
| 6520 | BAYAG02447790 | BAYAG02447790 | BAYAG02448753 | Y | |
| 6521 | BAYAG02448819 | BAYAG02448819 | BAYAG02448827 | Y | |
| 6522 | BAYAG02452715 | BAYAG02452715 | BAYAG02452720 | Y | |
| 6523 | BAYAG02453825 | BAYAG02453825 | BAYAG02453827 | Y | |
| 6524 | BAYAG02454267 | BAYAG02454267 | BAYAG02454268 | Y | |
| 6525 | BAYAG02454280 | BAYAG02454280 | BAYAG02454280 | Y | |
| 6526 | BAYAG02454293 | BAYAG02454293 | BAYAG02454295 | Y | |
| 6527 | BAYAG02454363 | BAYAG02454363 | BAYAG02454395 | Y | |
| 6528 | BAYAG02454451 | BAYAG02454451 | BAYAG02454570 | Y | |
| 6529 | BAYAG02454970 | BAYAG02454970 | BAYAG02454974 | Y | |
| 6530 | BAYAG02455073 | BAYAG02455073 | BAYAG02455120 | Y | |
| 6531 | BAYAG02455213 | BAYAG02455213 | BAYAG02455306 | Y | |
| 6532 | BAYAG02455454 | BAYAG02455454 | BAYAG02455615 | Y | |
| 6533 | BAYAG02455975 | BAYAG02455975 | BAYAG02455993 | Y | |
| 6534 | BAYAG02455994 | BAYAG02455994 | BAYAG02456012 | Y | |
| 6535 | BAYAG02456013 | BAYAG02456013 | BAYAG02456023 | Y | |
| 6536 | BAYAG02456111 | BAYAG02456111 | BAYAG02456123 | Y | |
| 6537 | BAYAG02456124 | BAYAG02456124 | BAYAG02456136 | Y | |
| 6538 | BAYAG02456398 | BAYAG02456398 | BAYAG02456402 | Y | |
| 6539 | BAYAG02456599 | BAYAG02456599 | BAYAG02456607 | Y | |
| 6540 | BAYAG02457046 | BAYAG02457046 | BAYAG02457054 | Y | |
| 6541 | BAYAG02457239 | BAYAG02457239 | BAYAG02457249 | Y | |
| 6542 | BAYAG02457343 | BAYAG02457343 | BAYAG02457355 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6543 | BAYAG02457382 | BAYAG02457382 | BAYAG02457391 | Y | |
| 6544 | BAYAG02457392 | BAYAG02457392 | BAYAG02457398 | Y | |
| 6545 | BAYAG02457604 | BAYAG02457604 | BAYAG02457610 | Y | |
| 6546 | BAYAG02457748 | BAYAG02457748 | BAYAG02457793 | Y | |
| 6547 | BAYAG02457799 | BAYAG02457799 | BAYAG02458496 | Y | |
| 6548 | BAYAG02458497 | BAYAG02458497 | BAYAG02458532 | Y | |
| 6549 | BAYAG02458533 | BAYAG02458533 | BAYAG02459666 | Y | |
| 6550 | BAYAG02459751 | BAYAG02459751 | BAYAG02461081 | Y | |
| 6551 | BAYAG02461082 | BAYAG02461082 | BAYAG02468429 | Y | |
| 6552 | BAYAG02468430 | BAYAG02468430 | BAYAG02468626 | Y | |
| 6553 | BAYAG02468627 | BAYAG02468627 | BAYAG02470072 | Y | |
| 6554 | BAYAG02470073 | BAYAG02470073 | BAYAG02470891 | Y | |
| 6555 | BAYAG02470892 | BAYAG02470892 | BAYAG02472921 | Y | |
| 6556 | BAYAG02472922 | BAYAG02472922 | BAYAG02474951 | Y | |
| 6557 | BAYAG02474952 | BAYAG02474952 | BAYAG02475984 | Y | |
| 6558 | BAYAG02475985 | BAYAG02475985 | BAYAG02476076 | Y | |
| 6559 | BAYAG02476077 | BAYAG02476077 | BAYAG02476099 | Y | |
| 6560 | BAYAG02476100 | BAYAG02476100 | BAYAG02477439 | Y | |
| 6561 | BAYAG02477440 | BAYAG02477440 | BAYAG02477518 | Y | |
| 6562 | BAYAG02477519 | BAYAG02477519 | BAYAG02477601 | Y | |
| 6563 | BAYAG02477602 | BAYAG02477602 | BAYAG02477680 | Y | |
| 6564 | BAYAG02477681 | BAYAG02477681 | BAYAG02478083 | Y | |
| 6565 | BAYAG02478084 | BAYAG02478084 | BAYAG02478088 | Y | |
| 6566 | BAYAG02478090 | BAYAG02478090 | BAYAG02478090 | Y | |
| 6567 | BAYAG02478104 | BAYAG02478104 | BAYAG02478104 | Y | |
| 6568 | BAYAG02478105 | BAYAG02478105 | BAYAG02478105 | Y | |
| 6569 | BAYAG02478106 | BAYAG02478106 | BAYAG02478106 | Y | |
| 6570 | BAYAG02478107 | BAYAG02478107 | BAYAG02478128 | Y | |
| 6571 | BAYAG02478134 | BAYAG02478134 | BAYAG02478170 | Y | |
| 6572 | BAYAG02478171 | BAYAG02478171 | BAYAG02478382 | Y | |
| 6573 | BAYAG02478383 | BAYAG02478383 | BAYAG02478393 | Y | |
| 6574 | BAYAG02478394 | BAYAG02478394 | BAYAG02480423 | Y | |
| 6575 | BAYAG02480424 | BAYAG02480424 | BAYAG02480478 | Y | |
| 6576 | BAYAG02480479 | BAYAG02480479 | BAYAG02480532 | Y | |
| 6577 | BAYAG02480533 | BAYAG02480533 | BAYAG02480733 | Y | |
| 6578 | BAYAG02480734 | BAYAG02480734 | BAYAG02481766 | Y | |
| 6579 | BAYAG02481755 | BAYAG02480734 | BAYAG02481766 | N | Bayer stipulates that this is a portion of a 1033 page document (BAYAG02480734 - BAYAG02481766). Bayer stipulates that the complete document is a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6580 | BAYAG02481767 | BAYAG02481767 | BAYAG02481768 | Y* | Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6581 | BAYAG02481769 | BAYAG02481769 | BAYAG02481915 | Y | |
| 6582 | BAYAG02481916 | BAYAG02481916 | BAYAG02481954 | Y | |
| 6583 | BAYAG02481955 | BAYAG02481955 | BAYAG02483088 | Y | |
| 6584 | BAYAG02483089 | BAYAG02483089 | BAYAG02485581 | Y | |
| 6585 | BAYAG02485585 | BAYAG02485585 | BAYAG02485738 | Y | |
| 6586 | BAYAG02485739 | BAYAG02485739 | BAYAG02485848 | Y | |
| 6587 | BAYAG02485849 | BAYAG02485849 | BAYAG02485940 | Y | |
| 6588 | BAYAG02485954 | BAYAG02485954 | BAYAG02486079 | Y | |
| 6589 | BAYAG02486191 | BAYAG02486191 | BAYAG02486274 | Y | |
| 6590 | BAYAG02486275 | BAYAG02486275 | BAYAG02486376 | Y | |
| 6591 | BAYAG02486477 | BAYAG02486477 | BAYAG02486564 | Y | |
| 6592 | BAYAG02486565 | BAYAG02486565 | BAYAG02486622 | Y | |
| 6593 | BAYAG02486625 | BAYAG02486625 | BAYAG02486750 | Y | |
| 6594 | BAYAG02486751 | BAYAG02486751 | BAYAG02486860 | Y | |
| 6595 | BAYAG02486861 | BAYAG02486861 | BAYAG02486918 | Y | |
| 6596 | BAYAG02486919 | BAYAG02486919 | BAYAG02488250 | Y | |
| 6597 | BAYAG02488251 | BAYAG02488251 | BAYAG02488273 | Y | |
| 6598 | BAYAG02488274 | BAYAG02488274 | BAYAG02489613 | Y | |
| 6599 | BAYAG02489694 | BAYAG02489694 | BAYAG02489773 | Y | |
| 6600 | BAYAG02489774 | BAYAG02489774 | BAYAG02489852 | Y | |
| 6601 | BAYAG02489853 | BAYAG02489853 | BAYAG02489935 | Y | |
| 6602 | BAYAG02489936 | BAYAG02489936 | BAYAG02490014 | Y | |
| 6603 | BAYAG02490015 | BAYAG02490015 | BAYAG02490211 | Y | |
| 6604 | BAYAG02490212 | BAYAG02490212 | BAYAG02490234 | Y | |
| 6605 | BAYAG02490235 | BAYAG02490235 | BAYAG02490264 | Y | |
| 6606 | BAYAG02490265 | BAYAG02490265 | BAYAG02490296 | Y | |
| 6607 | BAYAG02490297 | BAYAG02490297 | BAYAG02490376 | Y | |
| 6608 | BAYAG02490377 | BAYAG02490377 | BAYAG02490404 | Y | |
| 6609 | BAYAG02490405 | BAYAG02490405 | BAYAG02490418 | Y | |
| 6610 | BAYAG02490419 | BAYAG02490419 | BAYAG02490496 | Y | |
| 6611 | BAYAG02490497 | BAYAG02490497 | BAYAG02490509 | Y | |
| 6612 | BAYAG02490590 | BAYAG02490590 | BAYAG02490668 | Y | |
| 6613 | BAYAG02490669 | BAYAG02490669 | BAYAG02490751 | Y | |
| 6614 | BAYAG02490752 | BAYAG02490752 | BAYAG02490830 | Y | |
| 6615 | BAYAG02490831 | BAYAG02490831 | BAYAG02491027 | Y | |
| 6616 | BAYAG02491028 | BAYAG02491028 | BAYAG02491093 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6617 | BAYAG02491094 | BAYAG02491094 | BAYAG02491196 | Y | |
| 6618 | BAYAG02491197 | BAYAG02491197 | BAYAG02491270 | Y | |
| 6619 | BAYAG02491271 | BAYAG02491271 | BAYAG02491344 | Y | |
| 6620 | BAYAG02491345 | BAYAG02491345 | BAYAG02492191 | Y | |
| 6621 | BAYAG02492192 | BAYAG02492192 | BAYAG02493042 | Y | |
| 6622 | BAYAG02493043 | BAYAG02493043 | BAYAG02493879 | Y | |
| 6623 | BAYAG02493901 | BAYAG02493901 | BAYAG02493904 | Y | |
| 6624 | BAYAG02493925 | BAYAG02493925 | BAYAG02493958 | Y | |
| 6625 | BAYAG02493959 | BAYAG02493959 | BAYAG02493966 | Y | |
| 6626 | BAYAG02493967 | BAYAG02493967 | BAYAG02495269 | Y | |
| 6627 | BAYAG02495270 | BAYAG02495270 | BAYAG02495967 | Y | |
| 6628 | BAYAG02495968 | BAYAG02495968 | BAYAG02496018 | Y | |
| 6629 | BAYAG02496019 | BAYAG02496019 | BAYAG02496019 | Y | |
| 6630 | BAYAG02496020 | BAYAG02496020 | BAYAG02496123 | Y | |
| 6631 | BAYAG02496130 | BAYAG02496130 | BAYAG02496152 | Y | |
| 6632 | BAYAG02496411 | BAYAG02496411 | BAYAG02496526 | Y | |
| 6633 | BAYAG02496558 | BAYAG02496558 | BAYAG02496563 | Y | |
| 6634 | BAYAG02497054 | BAYAG02497054 | BAYAG02497057 | Y | |
| 6635 | BAYAG02497058 | BAYAG02497058 | BAYAG02497061 | Y | |
| 6636 | BAYAG02497062 | BAYAG02497062 | BAYAG02497266 | Y | |
| 6637 | BAYAG02497267 | BAYAG02497267 | BAYAG02497271 | Y | |
| 6638 | BAYAG02497272 | BAYAG02497272 | BAYAG02497277 | Y | |
| 6639 | BAYAG02497278 | BAYAG02497278 | BAYAG02497287 | Y | |
| 6640 | BAYAG02497288 | BAYAG02497288 | BAYAG02497349 | Y | |
| 6641 | BAYAG02497350 | BAYAG02497350 | BAYAG02497463 | Y | |
| 6642 | BAYAG02497464 | BAYAG02497464 | BAYAG02497466 | Y | |
| 6643 | BAYAG02497467 | BAYAG02497467 | BAYAG02497484 | Y | |
| 6644 | BAYAG02497485 | BAYAG02497485 | BAYAG02497491 | Y | |
| 6645 | BAYAG02497492 | BAYAG02497492 | BAYAG02497498 | Y | |
| 6646 | BAYAG02497499 | BAYAG02497499 | BAYAG02497505 | Y | |
| 6647 | BAYAG02497506 | BAYAG02497506 | BAYAG02497530 | Y | |
| 6648 | BAYAG02497531 | BAYAG02497531 | BAYAG02497540 | Y | |
| 6649 | BAYAG02497541 | BAYAG02497541 | BAYAG02497622 | Y | |
| 6650 | BAYAG02497623 | BAYAG02497623 | BAYAG02497704 | Y | |
| 6651 | BAYAG02497708 | BAYAG02497708 | BAYAG02497782 | Y | |
| 6652 | BAYAG02497814 | BAYAG02497814 | BAYAG02497815 | Y | |
| 6653 | BAYAG02497934 | BAYAG02497934 | BAYAG02497941 | Y | |
| 6654 | BAYAG02497962 | BAYAG02497962 | BAYAG02497965 | Y | |
| 6655 | BAYAG02497966 | BAYAG02497966 | BAYAG02498025 | Y | |
| 6656 | BAYAG02498042 | BAYAG02498042 | BAYAG02498052 | Y | |
| 6657 | BAYAG02498099 | BAYAG02498099 | BAYAG02498111 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6658 | BAYAG02498112 | BAYAG02498112 | BAYAG02498123 | Y | |
| 6659 | BAYAG02498124 | BAYAG02498124 | BAYAG02498129 | Y | |
| 6660 | BAYAG02498130 | BAYAG02498130 | BAYAG02498149 | Y | |
| 6661 | BAYAG02498150 | BAYAG02498150 | BAYAG02498160 | Y | |
| 6662 | BAYAG02498161 | BAYAG02498161 | BAYAG02498165 | Y | |
| 6663 | BAYAG02498166 | BAYAG02498166 | BAYAG02498220 | Y | |
| 6664 | BAYAG02498221 | BAYAG02498221 | BAYAG02498275 | Y | |
| 6665 | BAYAG02498287 | BAYAG02498287 | BAYAG02498322 | Y | |
| 6666 | BAYAG02498323 | BAYAG02498323 | BAYAG02498358 | Y | |
| 6667 | BAYAG02498359 | BAYAG02498359 | BAYAG02498412 | Y | |
| 6668 | BAYAG02498413 | BAYAG02498413 | BAYAG02498476 | Y | |
| 6669 | BAYAG02498477 | BAYAG02498477 | BAYAG02498536 | Y | |
| 6670 | BAYAG02498537 | BAYAG02498537 | BAYAG02498596 | Y | |
| 6671 | BAYAG02498597 | BAYAG02498597 | BAYAG02498616 | Y | |
| 6672 | BAYAG02498617 | BAYAG02498617 | BAYAG02498674 | Y | |
| 6673 | BAYAG02498675 | BAYAG02498675 | BAYAG02498710 | Y | |
| 6674 | BAYAG02498711 | BAYAG02498711 | BAYAG02498721 | Y | |
| 6675 | BAYAG02498722 | BAYAG02498722 | BAYAG02498726 | Y | |
| 6676 | BAYAG02498727 | BAYAG02498727 | BAYAG02498739 | Y | |
| 6677 | BAYAG02498740 | BAYAG02498740 | BAYAG02498751 | Y | |
| 6678 | BAYAG02498752 | BAYAG02498752 | BAYAG02499048 | Y | |
| 6679 | BAYAG02499049 | BAYAG02499049 | BAYAG02499109 | Y | |
| 6680 | BAYAG02499110 | BAYAG02499110 | BAYAG02499216 | Y | |
| 6681 | BAYAG02499217 | BAYAG02499217 | BAYAG02499275 | Y | |
| 6682 | BAYAG02499276 | BAYAG02499276 | BAYAG02499288 | Y | |
| 6683 | BAYAG02499289 | BAYAG02499289 | BAYAG02499293 | Y | |
| 6684 | BAYAG02499294 | BAYAG02499294 | BAYAG02499426 | Y | |
| 6685 | BAYAG02499427 | BAYAG02499427 | BAYAG02499439 | Y | |
| 6686 | BAYAG02499442 | BAYAG02499442 | BAYAG02499665 | Y | |
| 6687 | BAYAG02499666 | BAYAG02499666 | BAYAG02499703 | Y | |
| 6688 | BAYAG02499704 | BAYAG02499704 | BAYAG02500986 | Y | |
| 6689 | BAYAG02500987 | BAYAG02500987 | BAYAG02501450 | Y | |
| 6690 | BAYAG02501451 | BAYAG02501451 | BAYAG02502269 | Y | |
| 6691 | BAYAG02502270 | BAYAG02502270 | BAYAG02502283 | Y | |
| 6692 | BAYAG02502284 | BAYAG02502284 | BAYAG02502507 | Y | |
| 6693 | BAYAG02503193 | BAYAG02503193 | BAYAG02503261 | Y | |
| 6694 | BAYAG02503262 | BAYAG02503262 | BAYAG02503330 | Y | |
| 6695 | BAYAG02503331 | BAYAG02503331 | BAYAG02503546 | Y | |
| 6696 | BAYAG02503760 | BAYAG02503760 | BAYAG02505789 | Y | |
| 6697 | BAYAG02505790 | BAYAG02505790 | BAYAG02505791 | Y | |
| 6698 | BAYAG02505792 | BAYAG02505792 | BAYAG02505822 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6699 | BAYAG02505823 | BAYAG02505823 | BAYAG02505864 | Y | |
| 6700 | BAYAG02505865 | BAYAG02505865 | BAYAG02505900 | Y | |
| 6701 | BAYAG02505901 | BAYAG02505901 | BAYAG02505954 | Y | |
| 6702 | BAYAG02505955 | BAYAG02505955 | BAYAG02506004 | Y | |
| 6703 | BAYAG02506020 | BAYAG02506020 | BAYAG02506036 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6704 | BAYAG02506037 | BAYAG02506037 | BAYAG02506047 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6705 | BAYAG02506048 | BAYAG02506048 | BAYAG02506057 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6706 | BAYAG02506058 | BAYAG02506058 | BAYAG02506070 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6707 | BAYAG02506287 | BAYAG02506287 | BAYAG02506293 | Y | |
| 6708 | BAYAG02506294 | BAYAG02506294 | BAYAG02506510 | Y | |
| 6709 | BAYAG02506511 | BAYAG02506511 | BAYAG02506524 | Y | |
| 6710 | BAYAG02506525 | BAYAG02506525 | BAYAG02506602 | Y | |
| 6711 | BAYAG02506758 | BAYAG02506758 | BAYAG02506763 | Y | |
| 6712 | BAYAG02506834 | BAYAG02506834 | BAYAG02506846 | Y | |
| 6713 | BAYAG02506889 | BAYAG02506889 | BAYAG02506915 | Y | |
| 6714 | BAYAG02506961 | BAYAG02506961 | BAYAG02506987 | Y | |
| 6715 | BAYAG02507037 | BAYAG02507037 | BAYAG02507103 | Y | |
| 6716 | BAYAG02507104 | BAYAG02507104 | BAYAG02507114 | Y | |
| 6717 | BAYAG02507210 | BAYAG02507210 | BAYAG02507288 | Y | |
| 6718 | BAYAG02507289 | BAYAG02507289 | BAYAG02507322 | Y | |
| 6719 | BAYAG02507345 | BAYAG02507345 | BAYAG02507354 | Y | |
| 6720 | BAYAG02507355 | BAYAG02507355 | BAYAG02507357 | Y | |
| 6721 | BAYAG02507358 | BAYAG02507358 | BAYAG02507362 | Y | |
| 6722 | BAYAG02507363 | BAYAG02507363 | BAYAG02507379 | Y | |
| 6723 | BAYAG02507380 | BAYAG02507380 | BAYAG02507383 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6724 | BAYAG02507415 | BAYAG02507415 | BAYAG02507454 | Y | |
| 6725 | BAYAG02507675 | BAYAG02507675 | BAYAG02507871 | Y | |
| 6726 | BAYAG02507872 | BAYAG02507872 | BAYAG02507873 | Y | |
| 6727 | BAYAG02507874 | BAYAG02507874 | BAYAG02507939 | Y | |
| 6728 | BAYAG02507945 | BAYAG02507945 | BAYAG02508047 | Y | |
| 6729 | BAYAG02508070 | BAYAG02508070 | BAYAG02508143 | Y | |
| 6730 | BAYAG02508144 | BAYAG02508144 | BAYAG02508148 | Y | |
| 6731 | BAYAG02508161 | BAYAG02508161 | BAYAG02508234 | Y | |
| 6732 | BAYAG02508235 | BAYAG02508235 | BAYAG02508236 | Y | |
| 6733 | BAYAG02508247 | BAYAG02508247 | BAYAG02508284 | Y | |
| 6734 | BAYAG02508285 | BAYAG02508285 | BAYAG02508343 | Y | |
| 6735 | BAYAG02508502 | BAYAG02508502 | BAYAG02508560 | Y | |
| 6736 | BAYAG02508598 | BAYAG02508598 | BAYAG02508636 | Y | |
| 6737 | BAYAG02508637 | BAYAG02508637 | BAYAG02509483 | Y | |
| 6738 | BAYAG02509484 | BAYAG02509484 | BAYAG02510334 | Y | |
| 6739 | BAYAG02510335 | BAYAG02510335 | BAYAG02511171 | Y | |
| 6740 | BAYAG02511174 | BAYAG02511174 | BAYAG02511214 | Y | |
| 6741 | BAYAG02511353 | BAYAG02511353 | BAYAG02511355 | Y | |
| 6742 | BAYAG02511356 | BAYAG02511356 | BAYAG02511402 | Y | |
| 6743 | BAYAG02511403 | BAYAG02511403 | BAYAG02511408 | Y | |
| 6744 | BAYAG02511409 | BAYAG02511409 | BAYAG02512711 | Y | |
| 6745 | BAYAG02512712 | BAYAG02512712 | BAYAG02512850 | Y | |
| 6746 | BAYAG02512851 | BAYAG02512851 | BAYAG02512985 | Y | |
| 6747 | BAYAG02512986 | BAYAG02512986 | BAYAG02513182 | Y | |
| 6748 | BAYAG02513183 | BAYAG02513183 | BAYAG02513394 | Y | |
| 6749 | BAYAG02513395 | BAYAG02513395 | BAYAG02513399 | Y | |
| 6750 | BAYAG02513400 | BAYAG02513400 | BAYAG02513402 | Y | |
| 6751 | BAYAG02513403 | BAYAG02513403 | BAYAG02513415 | Y | |
| 6752 | BAYAG02513416 | BAYAG02513416 | BAYAG02513426 | Y | |
| 6753 | BAYAG02513427 | BAYAG02513427 | BAYAG02513430 | Y | |
| 6754 | BAYAG02513435 | BAYAG02513435 | BAYAG02513457 | Y | |
| 6755 | BAYAG02513458 | BAYAG02513458 | BAYAG02513941 | Y | |
| 6756 | BAYAG02514629 | BAYAG02514629 | BAYAG02514794 | Y | |
| 6757 | BAYAG02514801 | BAYAG02514801 | BAYAG02514812 | Y | |
| 6758 | BAYAG02514813 | BAYAG02514813 | BAYAG02514846 | Y | |
| 6759 | BAYAG02514847 | BAYAG02514847 | BAYAG02514878 | Y | |
| 6760 | BAYAG02514879 | BAYAG02514879 | BAYAG02514957 | Y | |
| 6761 | BAYAG02515012 | BAYAG02515012 | BAYAG02515034 | Y | |
| 6762 | BAYAG02515035 | BAYAG02515035 | BAYAG02515092 | Y | |
| 6763 | BAYAG02515093 | BAYAG02515093 | BAYAG02515202 | Y | |
| 6764 | BAYAG02515203 | BAYAG02515203 | BAYAG02515328 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6765 | BAYAG02515329 | BAYAG02515329 | BAYAG02515416 | Y | |
| 6766 | BAYAG02515417 | BAYAG02515417 | BAYAG02515518 | Y | |
| 6767 | BAYAG02515519 | BAYAG02515519 | BAYAG02515602 | Y | |
| 6768 | BAYAG02515714 | BAYAG02515714 | BAYAG02515839 | Y | |
| 6769 | BAYAG02515990 | BAYAG02515990 | BAYAG02516141 | Y | |
| 6770 | BAYAG02516142 | BAYAG02516142 | BAYAG02516251 | Y | |
| 6771 | BAYAG02516252 | BAYAG02516252 | BAYAG02516405 | Y | |
| 6772 | BAYAG02516406 | BAYAG02516406 | BAYAG02518898 | Y | |
| 6773 | BAYAG02518899 | BAYAG02518899 | BAYAG02520032 | Y | |
| 6774 | BAYAG02520034 | BAYAG02520034 | BAYAG02521066 | Y | |
| 6775 | BAYAG02521067 | BAYAG02521067 | BAYAG02521267 | Y | |
| 6776 | BAYAG02521268 | BAYAG02521268 | BAYAG02521321 | Y | |
| 6777 | BAYAG02521322 | BAYAG02521322 | BAYAG02521376 | Y | |
| 6778 | BAYAG02521377 | BAYAG02521377 | BAYAG02521385 | Y | |
| 6779 | BAYAG02521386 | BAYAG02521386 | BAYAG02521396 | Y | |
| 6780 | BAYAG02521397 | BAYAG02521397 | BAYAG02521608 | Y | |
| 6781 | BAYAG02521609 | BAYAG02521609 | BAYAG02521645 | Y | |
| 6782 | BAYAG02521646 | BAYAG02521646 | BAYAG02523675 | Y | |
| 6783 | BAYAG02523889 | BAYAG02523889 | BAYAG02524104 | Y | |
| 6784 | BAYAG02524105 | BAYAG02524105 | BAYAG02524173 | Y | |
| 6785 | BAYAG02524174 | BAYAG02524174 | BAYAG02524242 | Y | |
| 6786 | BAYAG02524704 | BAYAG02524704 | BAYAG02524927 | Y | |
| 6787 | BAYAG02524928 | BAYAG02524928 | BAYAG02525151 | Y | |
| 6788 | BAYAG02525152 | BAYAG02525152 | BAYAG02525165 | Y | |
| 6789 | BAYAG02525166 | BAYAG02525166 | BAYAG02525984 | Y | |
| 6790 | BAYAG02525985 | BAYAG02525985 | BAYAG02526448 | Y | |
| 6791 | BAYAG02526449 | BAYAG02526449 | BAYAG02527731 | Y | |
| 6792 | BAYAG02527732 | BAYAG02527732 | BAYAG02527769 | Y | |
| 6793 | BAYAG02527770 | BAYAG02527770 | BAYAG02527775 | Y | |
| 6794 | BAYAG02527776 | BAYAG02527776 | BAYAG02527908 | Y | |
| 6795 | BAYAG02527909 | BAYAG02527909 | BAYAG02528041 | Y | |
| 6796 | BAYAG02528042 | BAYAG02528042 | BAYAG02528265 | Y | |
| 6797 | BAYAG02528266 | BAYAG02528266 | BAYAG02528489 | Y | |
| 6798 | BAYAG02528490 | BAYAG02528490 | BAYAG02528511 | Y | |
| 6799 | BAYAG02528512 | BAYAG02528512 | BAYAG02528530 | Y | |
| 6800 | BAYAG02528531 | BAYAG02528531 | BAYAG02528549 | Y | |
| 6801 | BAYAG02528550 | BAYAG02528550 | BAYAG02528568 | Y | |
| 6802 | BAYAG02528569 | BAYAG02528569 | BAYAG02528587 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6803 | BAYAG02528595 | BAYAG02528595 | BAYAG02528596 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6804 | BAYAG02528643 | BAYAG02528643 | BAYAG02528664 | Y | |
| 6805 | BAYAG02528665 | BAYAG02528665 | BAYAG02528797 | Y | |
| 6806 | BAYAG02528798 | BAYAG02528798 | BAYAG02528930 | Y | |
| 6807 | BAYAG02528931 | BAYAG02528931 | BAYAG02528949 | Y | |
| 6808 | BAYAG02528952 | BAYAG02528952 | BAYAG02528989 | Y | |
| 6809 | BAYAG02528990 | BAYAG02528990 | BAYAG02529213 | Y | |
| 6810 | BAYAG02529214 | BAYAG02529214 | BAYAG02529677 | Y | |
| 6811 | BAYAG02529678 | BAYAG02529678 | BAYAG02529691 | Y | |
| 6812 | BAYAG02529692 | BAYAG02529692 | BAYAG02529915 | Y | |
| 6813 | BAYAG02529916 | BAYAG02529916 | BAYAG02530139 | Y | |
| 6814 | BAYAG02530601 | BAYAG02530601 | BAYAG02530669 | Y | |
| 6815 | BAYAG02530670 | BAYAG02530670 | BAYAG02530885 | Y | |
| 6816 | BAYAG02531099 | BAYAG02531099 | BAYAG02531135 | Y | |
| 6817 | BAYAG02531136 | BAYAG02531136 | BAYAG02531347 | Y | |
| 6818 | BAYAG02531348 | BAYAG02531348 | BAYAG02531358 | Y | |
| 6819 | BAYAG02531359 | BAYAG02531359 | BAYAG02531413 | Y | |
| 6820 | BAYAG02531414 | BAYAG02531414 | BAYAG02531467 | Y | |
| 6821 | BAYAG02531468 | BAYAG02531468 | BAYAG02531668 | Y | |
| 6822 | BAYAG02531669 | BAYAG02531669 | BAYAG02531670 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6823 | BAYAG02531671 | BAYAG02531671 | BAYAG02531824 | Y | |
| 6824 | BAYAG02531825 | BAYAG02531825 | BAYAG02531934 | Y | |
| 6825 | BAYAG02531935 | BAYAG02531935 | BAYAG02532086 | Y | |
| 6826 | BAYAG02532087 | BAYAG02532087 | BAYAG02532103 | Y | |
| 6827 | BAYAG02532104 | BAYAG02532104 | BAYAG02532229 | Y | |
| 6828 | BAYAG02532341 | BAYAG02532341 | BAYAG02532442 | Y | |
| 6829 | BAYAG02532443 | BAYAG02532443 | BAYAG02532546 | Y | |
| 6830 | BAYAG02532547 | BAYAG02532547 | BAYAG02532634 | Y | |
| 6831 | BAYAG02532635 | BAYAG02532635 | BAYAG02532692 | Y | |
| 6832 | BAYAG02532693 | BAYAG02532693 | BAYAG02532698 | Y | |
| 6833 | BAYAG02532699 | BAYAG02532699 | BAYAG02532824 | Y | |
| 6834 | BAYAG02532825 | BAYAG02532825 | BAYAG02532934 | Y | |
| 6835 | BAYAG02532935 | BAYAG02532935 | BAYAG02532992 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6836 | BAYAG02533039 | BAYAG02533039 | BAYAG02533051 | Y | |
| 6837 | BAYAG02533052 | BAYAG02533052 | BAYAG02533198 | Y | |
| 6838 | BAYAG02533199 | BAYAG02533199 | BAYAG02533278 | Y | |
| 6839 | BAYAG02533279 | BAYAG02533279 | BAYAG02533297 | Y | |
| 6840 | BAYAG02533298 | BAYAG02533298 | BAYAG02533316 | Y | |
| 6841 | BAYAG02533317 | BAYAG02533317 | BAYAG02533335 | Y | |
| 6842 | BAYAG02533953 | BAYAG02533953 | BAYAG02533979 | Y | |
| 6843 | BAYAG02533980 | BAYAG02533980 | BAYAG02534032 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6844 | BAYAG02534033 | BAYAG02534033 | BAYAG02534093 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6845 | BAYAG02534094 | BAYAG02534094 | BAYAG02534154 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6846 | BAYAG02534155 | BAYAG02534155 | BAYAG02534212 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6847 | BAYAG02534213 | BAYAG02534213 | BAYAG02534244 | Y | |
| 6848 | BAYAG02534255 | BAYAG02534255 | BAYAG02534286 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6849 | BAYAG02534287 | BAYAG02534287 | BAYAG02534298 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6850 | BAYAG02534299 | BAYAG02534299 | BAYAG02534313 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6851 | BAYAG02534314 | BAYAG02534314 | BAYAG02534335 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6852 | BAYAG02534336 | BAYAG02534336 | BAYAG02534364 | Y | |
| 6853 | BAYAG02534365 | BAYAG02534365 | BAYAG02534385 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6854 | BAYAG02534386 | BAYAG02534386 | BAYAG02534387 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6855 | BAYAG02534432 | BAYAG02534432 | BAYAG02534460 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6856 | BAYAG02534464 | BAYAG02534464 | BAYAG02534489 | Y | |
| 6857 | BAYAG02534490 | BAYAG02534490 | BAYAG02534491 | Y | |
| 6858 | BAYAG02534492 | BAYAG02534492 | BAYAG02534546 | Y | |
| 6859 | BAYAG02534547 | BAYAG02534547 | BAYAG02534572 | Y | |
| 6860 | BAYAG02534573 | BAYAG02534573 | BAYAG02534574 | Y | |
| 6861 | BAYAG02534613 | BAYAG02534613 | BAYAG02535082 | Y | |
| 6862 | BAYAG02535083 | BAYAG02535083 | BAYAG02535260 | Y | |
| 6863 | BAYAG02535261 | BAYAG02535261 | BAYAG02539033 | Y | |
| 6864 | BAYAG02539034 | BAYAG02539034 | BAYAG02539223 | Y | |
| 6865 | BAYAG02539224 | BAYAG02539224 | BAYAG02539429 | Y | |
| 6866 | BAYAG02539430 | BAYAG02539430 | BAYAG02539445 | Y | |
| 6867 | BAYAG02539446 | BAYAG02539446 | BAYAG02539879 | Y | |
| 6868 | BAYAG02539880 | BAYAG02539880 | BAYAG02539900 | Y | |
| 6869 | BAYAG02539901 | BAYAG02539901 | BAYAG02540038 | Y | |
| 6870 | BAYAG02540039 | BAYAG02540039 | BAYAG02540088 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6871 | BAYAG02540089 | BAYAG02540089 | BAYAG02540256 | Y | |
| 6872 | BAYAG02540432 | BAYAG02540432 | BAYAG02540470 | Y | |
| 6873 | BAYAG02540471 | BAYAG02540471 | BAYAG02540567 | Y | |
| 6874 | BAYAG02540578 | BAYAG02540578 | BAYAG02540593 | Y | |
| 6875 | BAYAG02540594 | BAYAG02540594 | BAYAG02540597 | Y | |
| 6876 | BAYAG02540598 | BAYAG02540598 | BAYAG02541484 | Y | |
| 6877 | BAYAG02541485 | BAYAG02541485 | BAYAG02541520 | Y | |
| 6878 | BAYAG02541521 | BAYAG02541521 | BAYAG02541627 | Y | |
| 6879 | BAYAG02541628 | BAYAG02541628 | BAYAG02541632 | Y | |
| 6880 | BAYAG02541633 | BAYAG02541633 | BAYAG02541647 | Y | |
| 6881 | BAYAG02541648 | BAYAG02541648 | BAYAG02541722 | Y | |
| 6882 | BAYAG02541723 | BAYAG02541723 | BAYAG02542130 | Y | |
| 6883 | BAYAG02542131 | BAYAG02542131 | BAYAG02542168 | Y | |
| 6884 | BAYAG02542169 | BAYAG02542169 | BAYAG02542183 | Y | |
| 6885 | BAYAG02542184 | BAYAG02542184 | BAYAG02542407 | Y | |
| 6886 | BAYAG02542408 | BAYAG02542408 | BAYAG02542410 | Y | |
| 6887 | BAYAG02542411 | BAYAG02542411 | BAYAG02542470 | Y | |
| 6888 | BAYAG02542481 | BAYAG02542481 | BAYAG02542507 | Y | |
| 6889 | BAYAG02542508 | BAYAG02542508 | BAYAG02542783 | Y | |
| 6890 | BAYAG02542784 | BAYAG02542784 | BAYAG02542795 | Y | |
| 6891 | BAYAG02542804 | BAYAG02542804 | BAYAG02542833 | Y | |
| 6892 | BAYAG02542834 | BAYAG02542834 | BAYAG02542888 | Y | |
| 6893 | BAYAG02542889 | BAYAG02542889 | BAYAG02542944 | Y | |
| 6894 | BAYAG02542945 | BAYAG02542945 | BAYAG02543009 | Y | |
| 6895 | BAYAG02543010 | BAYAG02543010 | BAYAG02543181 | Y | |
| 6896 | BAYAG02543182 | BAYAG02543182 | BAYAG02544521 | Y | |
| 6897 | BAYAG02544522 | BAYAG02544522 | BAYAG02544647 | Y | |
| 6898 | BAYAG02544648 | BAYAG02544648 | BAYAG02545869 | Y | |
| 6899 | BAYAG02545870 | BAYAG02545870 | BAYAG02545979 | Y | |
| 6900 | BAYAG02545980 | BAYAG02545980 | BAYAG02545993 | Y | |
| 6901 | BAYAG02545994 | BAYAG02545994 | BAYAG02546077 | Y | |
| 6902 | BAYAG02546220 | BAYAG02546220 | BAYAG02546400 | Y | |
| 6903 | BAYAG02547103 | BAYAG02547103 | BAYAG02547161 | Y | |
| 6904 | BAYAG02547162 | BAYAG02547162 | BAYAG02547222 | Y | |
| 6905 | BAYAG02547226 | BAYAG02547226 | BAYAG02547255 | Y | |
| 6906 | BAYAG02547256 | BAYAG02547256 | BAYAG02547261 | Y | |
| 6907 | BAYAG02547262 | BAYAG02547262 | BAYAG02547266 | Y | |
| 6908 | BAYAG02547271 | BAYAG02547271 | BAYAG02547272 | Y | |
| 6909 | BAYAG02547273 | BAYAG02547273 | BAYAG02547439 | Y | |
| 6910 | BAYAG02547440 | BAYAG02547440 | BAYAG02547442 | Y | |
| 6911 | BAYAG02547443 | BAYAG02547443 | BAYAG02547497 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6912 | BAYAG02547498 | BAYAG02547498 | BAYAG02547537 | Y | |
| 6913 | BAYAG02547538 | BAYAG02547538 | BAYAG02547577 | Y | |
| 6914 | BAYAG02547588 | BAYAG02547588 | BAYAG02547627 | Y | |
| 6915 | BAYAG02547628 | BAYAG02547628 | BAYAG02547684 | Y | |
| 6916 | BAYAG02547685 | BAYAG02547685 | BAYAG02547743 | Y | |
| 6917 | BAYAG02547767 | BAYAG02547767 | BAYAG02547811 | Y | |
| 6918 | BAYAG02547812 | BAYAG02547812 | BAYAG02547897 | Y | |
| 6919 | BAYAG02547898 | BAYAG02547898 | BAYAG02547942 | Y | |
| 6920 | BAYAG02547943 | BAYAG02547943 | BAYAG02548158 | Y | |
| 6921 | BAYAG02548159 | BAYAG02548159 | BAYAG02548305 | Y | |
| 6922 | BAYAG02548453 | BAYAG02548453 | BAYAG02548463 | Y | |
| 6923 | BAYAG02548464 | BAYAG02548464 | BAYAG02548474 | Y | |
| 6924 | BAYAG02548475 | BAYAG02548475 | BAYAG02548505 | Y | |
| 6925 | BAYAG02548858 | BAYAG02548858 | BAYAG02548976 | Y | |
| 6926 | BAYAG02549035 | BAYAG02549035 | BAYAG02549036 | Y | |
| 6927 | BAYAG02549037 | BAYAG02549037 | BAYAG02549067 | Y | |
| 6928 | BAYAG02549068 | BAYAG02549068 | BAYAG02549072 | Y | |
| 6929 | BAYAG02549073 | BAYAG02549073 | BAYAG02549155 | Y | |
| 6930 | BAYAG02549156 | BAYAG02549156 | BAYAG02549159 | Y | |
| 6931 | BAYAG02549160 | BAYAG02549160 | BAYAG02549173 | Y | |
| 6932 | BAYAG02549174 | BAYAG02549174 | BAYAG02549199 | Y | |
| 6933 | BAYAG02549200 | BAYAG02549200 | BAYAG02549252 | Y | |
| 6934 | BAYAG02549253 | BAYAG02549253 | BAYAG02549266 | Y | |
| 6935 | BAYAG02549267 | BAYAG02549267 | BAYAG02549294 | Y | |
| 6936 | BAYAG02549295 | BAYAG02549295 | BAYAG02549322 | Y | |
| 6937 | BAYAG02549323 | BAYAG02549323 | BAYAG02549380 | Y | |
| 6938 | BAYAG02549381 | BAYAG02549381 | BAYAG02549382 | Y | |
| 6939 | BAYAG02549383 | BAYAG02549383 | BAYAG02549384 | Y | |
| 6940 | BAYAG02549385 | BAYAG02549385 | BAYAG02549386 | Y | |
| 6941 | BAYAG02549387 | BAYAG02549387 | BAYAG02549390 | Y | |
| 6942 | BAYAG02549400 | BAYAG02549400 | BAYAG02549404 | Y | |
| 6943 | BAYAG02549405 | BAYAG02549405 | BAYAG02549424 | Y | |
| 6944 | BAYAG02549425 | BAYAG02549425 | BAYAG02549467 | Y | |
| 6945 | BAYAG02549468 | BAYAG02549468 | BAYAG02549550 | Y | |
| 6946 | BAYAG02549551 | BAYAG02549551 | BAYAG02549568 | Y | |
| 6947 | BAYAG02549576 | BAYAG02549576 | BAYAG02549617 | Y | |
| 6948 | BAYAG02549618 | BAYAG02549618 | BAYAG02549619 | Y | |
| 6949 | BAYAG02549620 | BAYAG02549620 | BAYAG02549662 | Y | |
| 6950 | BAYAG02549663 | BAYAG02549663 | BAYAG02549669 | Y | |
| 6951 | BAYAG02549670 | BAYAG02549670 | BAYAG02549672 | Y | |
| 6952 | BAYAG02549673 | BAYAG02549673 | BAYAG02549692 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6953 | BAYAG02549693 | BAYAG02549693 | BAYAG02549695 | Y | |
| 6954 | BAYAG02549696 | BAYAG02549696 | BAYAG02549699 | Y | |
| 6955 | BAYAG02549700 | BAYAG02549700 | BAYAG02549704 | Y | |
| 6956 | BAYAG02549705 | BAYAG02549705 | BAYAG02549716 | Y | |
| 6957 | BAYAG02549717 | BAYAG02549717 | BAYAG02549720 | Y | |
| 6958 | BAYAG02549841 | BAYAG02549841 | BAYAG02549853 | Y | |
| 6959 | BAYAG02549854 | BAYAG02549854 | BAYAG02549857 | Y | |
| 6960 | BAYAG02549858 | BAYAG02549858 | BAYAG02549890 | Y | |
| 6961 | BAYAG02549891 | BAYAG02549891 | BAYAG02549895 | Y | |
| 6962 | BAYAG02549896 | BAYAG02549896 | BAYAG02549926 | Y | |
| 6963 | BAYAG02549927 | BAYAG02549927 | BAYAG02549928 | Y | |
| 6964 | BAYAG02549929 | BAYAG02549929 | BAYAG02549942 | Y | |
| 6965 | BAYAG02549955 | BAYAG02549955 | BAYAG02549958 | Y | |
| 6966 | BAYAG02549959 | BAYAG02549959 | BAYAG02549961 | Y | |
| 6967 | BAYAG02549962 | BAYAG02549962 | BAYAG02549964 | Y | |
| 6968 | BAYAG02549969 | BAYAG02549969 | BAYAG02549970 | Y | |
| 6969 | BAYAG02549971 | BAYAG02549971 | BAYAG02549972 | Y | |
| 6970 | BAYAG02549973 | BAYAG02549973 | BAYAG02549977 | Y | |
| 6971 | BAYAG02549978 | BAYAG02549978 | BAYAG02549980 | Y | |
| 6972 | BAYAG02549981 | BAYAG02549981 | BAYAG02549983 | Y | |
| 6973 | BAYAG02549984 | BAYAG02549984 | BAYAG02549991 | Y | |
| 6974 | BAYAG02549996 | BAYAG02549996 | BAYAG02550032 | Y | |
| 6975 | BAYAG02550033 | BAYAG02550033 | BAYAG02550035 | Y | |
| 6976 | BAYAG02550036 | BAYAG02550036 | BAYAG02550044 | Y | |
| 6977 | BAYAG02550049 | BAYAG02550049 | BAYAG02550059 | Y | |
| 6978 | BAYAG02550060 | BAYAG02550060 | BAYAG02550065 | Y | |
| 6979 | BAYAG02550066 | BAYAG02550066 | BAYAG02550067 | Y | |
| 6980 | BAYAG02550068 | BAYAG02550068 | BAYAG02550081 | Y | |
| 6981 | BAYAG02550082 | BAYAG02550082 | BAYAG02550113 | Y | |
| 6982 | BAYAG02550114 | BAYAG02550114 | BAYAG02550116 | Y | |
| 6983 | BAYAG02550117 | BAYAG02550117 | BAYAG02550122 | Y | |
| 6984 | BAYAG02550132 | BAYAG02550132 | BAYAG02550133 | Y | |
| 6985 | BAYAG02550134 | BAYAG02550134 | BAYAG02550136 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 6986 | BAYAG02550137 | BAYAG02550137 | BAYAG02550139 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 6987 | BAYAG02550142 | BAYAG02550142 | BAYAG02550154 | Y | |
| 6988 | BAYAG02550155 | BAYAG02550155 | BAYAG02550156 | Y | |
| 6989 | BAYAG02550157 | BAYAG02550157 | BAYAG02550164 | Y | |
| 6990 | BAYAG02550172 | BAYAG02550172 | BAYAG02550175 | Y | |
| 6991 | BAYAG02550207 | BAYAG02550207 | BAYAG02550249 | Y | |
| 6992 | BAYAG02550250 | BAYAG02550250 | BAYAG02550292 | Y | |
| 6993 | BAYAG02550293 | BAYAG02550293 | BAYAG02550335 | Y | |
| 6994 | BAYAG02550336 | BAYAG02550336 | BAYAG02550379 | Y | |
| 6995 | BAYAG02550380 | BAYAG02550380 | BAYAG02550401 | Y | |
| 6996 | BAYAG02550402 | BAYAG02550402 | BAYAG02550404 | Y | |
| 6997 | BAYAG02550405 | BAYAG02550405 | BAYAG02550449 | Y | |
| 6998 | BAYAG02550450 | BAYAG02550450 | BAYAG02550452 | Y | |
| 6999 | BAYAG02550457 | BAYAG02550457 | BAYAG02550464 | Y | |
| 7000 | BAYAG02550465 | BAYAG02550465 | BAYAG02550466 | Y | |
| 7001 | BAYAG02550467 | BAYAG02550467 | BAYAG02550469 | Y | |
| 7002 | BAYAG02550470 | BAYAG02550470 | BAYAG02550473 | Y | |
| 7003 | BAYAG02550474 | BAYAG02550474 | BAYAG02550475 | Y | |
| 7004 | BAYAG02550479 | BAYAG02550479 | BAYAG02550481 | Y | |
| 7005 | BAYAG02550611 | BAYAG02550611 | BAYAG02550613 | Y | |
| 7006 | BAYAG02550614 | BAYAG02550614 | BAYAG02550618 | Y | |
| 7007 | BAYAG02550619 | BAYAG02550619 | BAYAG02550620 | Y | |
| 7008 | BAYAG02550621 | BAYAG02550621 | BAYAG02550623 | Y | |
| 7009 | BAYAG02550624 | BAYAG02550624 | BAYAG02550643 | Y | |
| 7010 | BAYAG02550644 | BAYAG02550644 | BAYAG02550663 | Y | |
| 7011 | BAYAG02550664 | BAYAG02550664 | BAYAG02550733 | Y | |
| 7012 | BAYAG02550739 | BAYAG02550739 | BAYAG02550745 | Y | |
| 7013 | BAYAG02550746 | BAYAG02550746 | BAYAG02550749 | Y | |
| 7014 | BAYAG02550750 | BAYAG02550750 | BAYAG02550866 | Y | |
| 7015 | BAYAG02550867 | BAYAG02550867 | BAYAG02550878 | Y | |
| 7016 | BAYAG02550879 | BAYAG02550879 | BAYAG02550895 | Y | |
| 7017 | BAYAG02550896 | BAYAG02550896 | BAYAG02550899 | Y | |
| 7018 | BAYAG02550900 | BAYAG02550900 | BAYAG02550902 | Y | |
| 7019 | BAYAG02550903 | BAYAG02550903 | BAYAG02550906 | Y | |
| 7020 | BAYAG02550907 | BAYAG02550907 | BAYAG02550910 | Y | |
| 7021 | BAYAG02550911 | BAYAG02550911 | BAYAG02550914 | Y | |
| 7022 | BAYAG02550916 | BAYAG02550916 | BAYAG02550930 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7023 | BAYAG02550931 | BAYAG02550931 | BAYAG02550934 | Y | |
| 7024 | BAYAG02550935 | BAYAG02550935 | BAYAG02550937 | Y | |
| 7025 | BAYAG02550938 | BAYAG02550938 | BAYAG02550967 | Y | |
| 7026 | BAYAG02550968 | BAYAG02550968 | BAYAG02550969 | Y | |
| 7027 | BAYAG02550982 | BAYAG02550982 | BAYAG02550985 | Y | |
| 7028 | BAYAG02550986 | BAYAG02550986 | BAYAG02550998 | Y | |
| 7029 | BAYAG02550999 | BAYAG02550999 | BAYAG02551004 | Y | |
| 7030 | BAYAG02551005 | BAYAG02551005 | BAYAG02551051 | Y | |
| 7031 | BAYAG02551052 | BAYAG02551052 | BAYAG02551063 | Y | |
| 7032 | BAYAG02551064 | BAYAG02551064 | BAYAG02551138 | Y | |
| 7033 | BAYAG02551139 | BAYAG02551139 | BAYAG02551141 | Y | |
| 7034 | BAYAG02551142 | BAYAG02551142 | BAYAG02551978 | Y | |
| 7035 | BAYAG02551979 | BAYAG02551979 | BAYAG02552825 | Y | |
| 7036 | BAYAG02552826 | BAYAG02552826 | BAYAG02553676 | Y | |
| 7037 | BAYAG02553677 | BAYAG02553677 | BAYAG02553678 | Y | |
| 7038 | BAYAG02553679 | BAYAG02553679 | BAYAG02553752 | Y | |
| 7039 | BAYAG02553758 | BAYAG02553758 | BAYAG02553759 | Y | |
| 7040 | BAYAG02553760 | BAYAG02553760 | BAYAG02553763 | Y | |
| 7041 | BAYAG02553764 | BAYAG02553764 | BAYAG02553780 | Y | |
| 7042 | BAYAG02553781 | BAYAG02553781 | BAYAG02553783 | Y | |
| 7043 | BAYAG02553784 | BAYAG02553784 | BAYAG02553788 | Y | |
| 7044 | BAYAG02553789 | BAYAG02553789 | BAYAG02553799 | Y | |
| 7045 | BAYAG02553800 | BAYAG02553800 | BAYAG02553866 | Y | |
| 7046 | BAYAG02553867 | BAYAG02553867 | BAYAG02553872 | Y | |
| 7047 | BAYAG02553873 | BAYAG02553873 | BAYAG02553890 | Y | |
| 7048 | BAYAG02553891 | BAYAG02553891 | BAYAG02553907 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7049 | BAYAG02553908 | BAYAG02553908 | BAYAG02553918 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7050 | BAYAG02553919 | BAYAG02553919 | BAYAG02553928 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7051 | BAYAG02553929 | BAYAG02553929 | BAYAG02553930 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7052 | BAYAG02553931 | BAYAG02553931 | BAYAG02553980 | Y | |
| 7053 | BAYAG02553981 | BAYAG02553981 | BAYAG02554034 | Y | |
| 7054 | BAYAG02554035 | BAYAG02554035 | BAYAG02554036 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7055 | BAYAG02554037 | BAYAG02554037 | BAYAG02554051 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7056 | BAYAG02554052 | BAYAG02554052 | BAYAG02554072 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7057 | BAYAG02554073 | BAYAG02554073 | BAYAG02554101 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7058 | BAYAG02554102 | BAYAG02554102 | BAYAG02554123 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7059 | BAYAG02554124 | BAYAG02554124 | BAYAG02554152 | Y | |
| 7060 | BAYAG02554153 | BAYAG02554153 | BAYAG02554184 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7061 | BAYAG02554185 | BAYAG02554185 | BAYAG02554228 | Y | |
| 7062 | BAYAG02554229 | BAYAG02554229 | BAYAG02554240 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7063 | BAYAG02554241 | BAYAG02554241 | BAYAG02554282 | Y | |
| 7064 | BAYAG02554283 | BAYAG02554283 | BAYAG02554308 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7065 | BAYAG02554309 | BAYAG02554309 | BAYAG02554339 | Y | |
| 7066 | BAYAG02554340 | BAYAG02554340 | BAYAG02554394 | Y | |
| 7067 | BAYAG02554395 | BAYAG02554395 | BAYAG02554430 | Y | |
| 7068 | BAYAG02554431 | BAYAG02554431 | BAYAG02554488 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7069 | BAYAG02554489 | BAYAG02554489 | BAYAG02554549 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7070 | BAYAG02554550 | BAYAG02554550 | BAYAG02554610 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7071 | BAYAG02554614 | BAYAG02554614 | BAYAG02554617 | Y | |
| 7072 | BAYAG02554618 | BAYAG02554618 | BAYAG02554629 | Y | |
| 7073 | BAYAG02554633 | BAYAG02554633 | BAYAG02554645 | Y | |
| 7074 | BAYAG02554646 | BAYAG02554646 | BAYAG02554658 | Y | |
| 7075 | BAYAG02554659 | BAYAG02554659 | BAYAG02554662 | Y | |
| 7076 | BAYAG02554663 | BAYAG02554663 | BAYAG02554775 | Y | |
| 7077 | BAYAG02554780 | BAYAG02554780 | BAYAG02554795 | Y | |
| 7078 | BAYAG02554801 | BAYAG02554801 | BAYAG02554907 | Y | |
| 7079 | BAYAG02554908 | BAYAG02554908 | BAYAG02555014 | Y | |
| 7080 | BAYAG02555015 | BAYAG02555015 | BAYAG02555016 | Y | |
| 7081 | BAYAG02555017 | BAYAG02555017 | BAYAG02555018 | Y | |
| 7082 | BAYAG02555019 | BAYAG02555019 | BAYAG02555020 | Y | |
| 7083 | BAYAG02555021 | BAYAG02555021 | BAYAG02555085 | Y | |
| 7084 | BAYAG02555086 | BAYAG02555086 | BAYAG02555389 | Y | |
| 7085 | BAYAG02555390 | BAYAG02555390 | BAYAG02555391 | Y | |
| 7086 | BAYAG02555392 | BAYAG02555392 | BAYAG02555427 | Y | |
| 7087 | BAYAG02555428 | BAYAG02555428 | BAYAG02555463 | Y | |
| 7088 | BAYAG02555464 | BAYAG02555464 | BAYAG02555499 | Y | |
| 7089 | BAYAG02555500 | BAYAG02555500 | BAYAG02555501 | Y | |
| 7090 | BAYAG02555684 | BAYAG02555684 | BAYAG02555742 | Y | |
| 7091 | BAYAG02555743 | BAYAG02555743 | BAYAG02555778 | Y | |
| 7092 | BAYAG02555779 | BAYAG02555779 | BAYAG02555814 | Y | |
| 7093 | BAYAG02555815 | BAYAG02555815 | BAYAG02555834 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7094 | BAYAG02555835 | BAYAG02555835 | BAYAG02555845 | Y | |
| 7095 | BAYAG02555846 | BAYAG02555846 | BAYAG02556149 | Y | |
| 7096 | BAYAG02556150 | BAYAG02556150 | BAYAG02556256 | Y | |
| 7097 | BAYAG02556257 | BAYAG02556257 | BAYAG02556369 | Y | |
| 7098 | BAYAG02556370 | BAYAG02556370 | BAYAG02556476 | Y | |
| 7099 | BAYAG02556478 | BAYAG02556478 | BAYAG02556490 | Y | |
| 7100 | BAYAG02556491 | BAYAG02556491 | BAYAG02556503 | Y | |
| 7101 | BAYAG02556504 | BAYAG02556504 | BAYAG02556552 | Y | |
| 7102 | BAYAG02556553 | BAYAG02556553 | BAYAG02556564 | Y | |
| 7103 | BAYAG02556565 | BAYAG02556565 | BAYAG02556587 | Y | |
| 7104 | BAYAG02556654 | BAYAG02556654 | BAYAG02556674 | Y | |
| 7105 | BAYAG02556737 | BAYAG02556737 | BAYAG02556741 | Y | |
| 7106 | BAYAG02556742 | BAYAG02556742 | BAYAG02557187 | Y | |
| 7107 | BAYAG02557204 | BAYAG02557204 | BAYAG02557230 | Y | |
| 7108 | BAYAG02557286 | BAYAG02557286 | BAYAG02558106 | Y | |
| 7109 | BAYAG02558114 | BAYAG02558114 | BAYAG02558123 | Y | |
| 7110 | BAYAG02558124 | BAYAG02558124 | BAYAG02559597 | Y | |
| 7111 | BAYAG02559874 | BAYAG02559874 | BAYAG02561707 | Y | |
| 7112 | BAYAG02561708 | BAYAG02561708 | BAYAG02563541 | Y | |
| 7113 | BAYAG02563542 | BAYAG02563542 | BAYAG02569420 | Y | |
| 7114 | BAYAG02569421 | BAYAG02569421 | BAYAG02569495 | Y | |
| 7115 | BAYAG02569496 | BAYAG02569496 | BAYAG02569533 | Y | |
| 7116 | BAYAG02569541 | BAYAG02569541 | BAYAG02569610 | Y | |
| 7117 | BAYAG02569695 | BAYAG02569695 | BAYAG02569695 | Y | |
| 7118 | BAYAG02569696 | BAYAG02569696 | BAYAG02569870 | Y | |
| 7119 | BAYAG02569871 | BAYAG02569871 | BAYAG02571761 | Y | |
| 7120 | BAYAG02571762 | BAYAG02571762 | BAYAG02571914 | Y | |
| 7121 | BAYAG02571915 | BAYAG02571915 | BAYAG02572024 | Y | |
| 7122 | BAYAG02572025 | BAYAG02572025 | BAYAG02572176 | Y | |
| 7123 | BAYAG02572177 | BAYAG02572177 | BAYAG02572268 | Y | |
| 7124 | BAYAG02572282 | BAYAG02572282 | BAYAG02572407 | Y | |
| 7125 | BAYAG02572408 | BAYAG02572408 | BAYAG02572424 | Y | |
| 7126 | BAYAG02572540 | BAYAG02572540 | BAYAG02572623 | Y | |
| 7127 | BAYAG02572624 | BAYAG02572624 | BAYAG02572725 | Y | |
| 7128 | BAYAG02572826 | BAYAG02572826 | BAYAG02572913 | Y | |
| 7129 | BAYAG02573033 | BAYAG02573033 | BAYAG02573158 | Y | |
| 7130 | BAYAG02573159 | BAYAG02573159 | BAYAG02573268 | Y | |
| 7131 | BAYAG02573269 | BAYAG02573269 | BAYAG02573326 | Y | |
| 7132 | BAYAG02573327 | BAYAG02573327 | BAYAG02574657 | Y | |
| 7133 | BAYAG02574658 | BAYAG02574658 | BAYAG02575879 | Y | |
| 7134 | BAYAG02575880 | BAYAG02575880 | BAYAG02575893 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7135 | BAYAG02575896 | BAYAG02575896 | BAYAG02575980 | Y | |
| 7136 | BAYAG02583341 | BAYAG02583341 | BAYAG02583419 | Y | |
| 7137 | BAYAG02583420 | BAYAG02583420 | BAYAG02583485 | Y | |
| 7138 | BAYAG02583486 | BAYAG02583486 | BAYAG02583588 | Y | |
| 7139 | BAYAG02583589 | BAYAG02583589 | BAYAG02583662 | Y | |
| 7140 | BAYAG02583663 | BAYAG02583663 | BAYAG02584509 | Y | |
| 7141 | BAYAG02584510 | BAYAG02584510 | BAYAG02584522 | Y | |
| 7142 | BAYAG02584523 | BAYAG02584523 | BAYAG02584688 | Y | |
| 7143 | BAYAG02584693 | BAYAG02584693 | BAYAG02584846 | Y | |
| 7144 | BAYAG02584847 | BAYAG02584847 | BAYAG02584956 | Y | |
| 7145 | BAYAG02584957 | BAYAG02584957 | BAYAG02585082 | Y | |
| 7146 | BAYAG02585083 | BAYAG02585083 | BAYAG02585164 | Y | |
| 7147 | BAYAG02585165 | BAYAG02585165 | BAYAG02585266 | Y | |
| 7148 | BAYAG02585267 | BAYAG02585267 | BAYAG02585354 | Y | |
| 7149 | BAYAG02585355 | BAYAG02585355 | BAYAG02585413 | Y | |
| 7150 | BAYAG02585414 | BAYAG02585414 | BAYAG02585471 | Y | |
| 7151 | BAYAG02585476 | BAYAG02585476 | BAYAG02585560 | Y | |
| 7152 | BAYAG02585568 | BAYAG02585568 | BAYAG02586269 | Y | |
| 7153 | BAYAG02586434 | BAYAG02586434 | BAYAG02586515 | Y | |
| 7154 | BAYAG02586516 | BAYAG02586516 | BAYAG02586597 | Y | |
| 7155 | BAYAG02586598 | BAYAG02586598 | BAYAG02586680 | Y | |
| 7156 | BAYAG02586842 | BAYAG02586842 | BAYAG02586843 | Y | |
| 7157 | BAYAG02586844 | BAYAG02586844 | BAYAG02586848 | Y | |
| 7158 | BAYAG02586849 | BAYAG02586849 | BAYAG02586853 | Y | |
| 7159 | BAYAG02586856 | BAYAG02586856 | BAYAG02586861 | Y | |
| 7160 | BAYAG02586871 | BAYAG02586871 | BAYAG02586929 | Y | |
| 7161 | BAYAG02586930 | BAYAG02586930 | BAYAG02586988 | Y | |
| 7162 | BAYAG02586989 | BAYAG02586989 | BAYAG02587194 | Y | |
| 7163 | BAYAG02587195 | BAYAG02587195 | BAYAG02587200 | Y | |
| 7164 | BAYAG02587201 | BAYAG02587201 | BAYAG02587259 | Y | |
| 7165 | BAYAG02587260 | BAYAG02587260 | BAYAG02587318 | Y | |
| 7166 | BAYAG02587319 | BAYAG02587319 | BAYAG02587323 | Y | |
| 7167 | BAYAG02587324 | BAYAG02587324 | BAYAG02587326 | Y | |
| 7168 | BAYAG02587327 | BAYAG02587327 | BAYAG02587333 | Y | |
| 7169 | BAYAG02587334 | BAYAG02587334 | BAYAG02587346 | Y | |
| 7170 | BAYAG02587347 | BAYAG02587347 | BAYAG02587382 | Y | |
| 7171 | BAYAG02587388 | BAYAG02587388 | BAYAG02587390 | Y | |
| 7172 | BAYAG02587391 | BAYAG02587391 | BAYAG02587446 | Y | |
| 7173 | BAYAG02587447 | BAYAG02587447 | BAYAG02587501 | Y | |
| 7174 | BAYAG02587502 | BAYAG02587502 | BAYAG02587557 | Y | |
| 7175 | BAYAG02587558 | BAYAG02587558 | BAYAG02587612 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7176 | BAYAG02587613 | BAYAG02587613 | BAYAG02587620 | Y | |
| 7177 | BAYAG02587621 | BAYAG02587621 | BAYAG02587628 | Y | |
| 7178 | BAYAG02587636 | BAYAG02587636 | BAYAG02587636 | Y | |
| 7179 | BAYAG02587637 | BAYAG02587637 | BAYAG02587637 | Y | |
| 7180 | BAYAG02587640 | BAYAG02587640 | BAYAG02587641 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7181 | BAYAG02587649 | BAYAG02587649 | BAYAG02587653 | Y | |
| 7182 | BAYAG02587654 | BAYAG02587654 | BAYAG02587662 | Y | |
| 7183 | BAYAG02587663 | BAYAG02587663 | BAYAG02587664 | Y | |
| 7184 | BAYAG02587665 | BAYAG02587665 | BAYAG02587666 | Y | |
| 7185 | BAYAG02587667 | BAYAG02587667 | BAYAG02587668 | Y | |
| 7186 | BAYAG02587669 | BAYAG02587669 | BAYAG02587669 | Y | |
| 7187 | BAYAG02587670 | BAYAG02587670 | BAYAG02587671 | Y | |
| 7188 | BAYAG02587672 | BAYAG02587672 | BAYAG02587672 | Y | |
| 7189 | BAYAG02587675 | BAYAG02587675 | BAYAG02587676 | Y | |
| 7190 | BAYAG02587678 | BAYAG02587678 | BAYAG02587678 | Y | |
| 7191 | BAYAG02587679 | BAYAG02587679 | BAYAG02587701 | Y | |
| 7192 | BAYAG02587702 | BAYAG02587702 | BAYAG02587703 | Y | |
| 7193 | BAYAG02587704 | BAYAG02587704 | BAYAG02587710 | Y | |
| 7194 | BAYAG02587711 | BAYAG02587711 | BAYAG02587711 | Y | |
| 7195 | BAYAG02587712 | BAYAG02587712 | BAYAG02587713 | Y | |
| 7196 | BAYAG02587714 | BAYAG02587714 | BAYAG02587714 | Y | |
| 7197 | BAYAG02587743 | BAYAG02587743 | BAYAG02587748 | Y | |
| 7198 | BAYAG02587749 | BAYAG02587749 | BAYAG02587781 | Y | |
| 7199 | BAYAG02587782 | BAYAG02587782 | BAYAG02587784 | Y | |
| 7200 | BAYAG02587787 | BAYAG02587787 | BAYAG02587789 | Y | |
| 7201 | BAYAG02587801 | BAYAG02587801 | BAYAG02587803 | Y | |
| 7202 | BAYAG02587809 | BAYAG02587809 | BAYAG02587815 | Y | |
| 7203 | BAYAG02587817 | BAYAG02587817 | BAYAG02587825 | Y | |
| 7204 | BAYAG02587826 | BAYAG02587826 | BAYAG02587828 | Y | |
| 7205 | BAYAG02587834 | BAYAG02587834 | BAYAG02587839 | Y | |
| 7206 | BAYAG02587840 | BAYAG02587840 | BAYAG02587842 | Y | |
| 7207 | BAYAG02587843 | BAYAG02587843 | BAYAG02587844 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7208 | BAYAG02587851 | BAYAG02587851 | BAYAG02587851 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7209 | BAYAG02587855 | BAYAG02587855 | BAYAG02587855 | Y | |
| 7210 | BAYAG02587861 | BAYAG02587861 | BAYAG02587861 | Y | |
| 7211 | BAYAG02587862 | BAYAG02587862 | BAYAG02587862 | Y | |
| 7212 | BAYAG02587863 | BAYAG02587863 | BAYAG02587864 | Y | |
| 7213 | BAYAG02587865 | BAYAG02587865 | BAYAG02587866 | Y | |
| 7214 | BAYAG02587873 | BAYAG02587873 | BAYAG02587878 | Y | |
| 7215 | BAYAG02587879 | BAYAG02587879 | BAYAG02587881 | Y | |
| 7216 | BAYAG02587893 | BAYAG02587893 | BAYAG02587894 | Y | |
| 7217 | BAYAG02587913 | BAYAG02587913 | BAYAG02587915 | Y | |
| 7218 | BAYAG02587916 | BAYAG02587916 | BAYAG02587917 | Y | |
| 7219 | BAYAG02587918 | BAYAG02587918 | BAYAG02587919 | Y | |
| 7220 | BAYAG02587944 | BAYAG02587944 | BAYAG02587945 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7221 | BAYAG02587946 | BAYAG02587946 | BAYAG02587946 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7222 | BAYAG02587947 | BAYAG02587947 | BAYAG02587948 | Y | |
| 7223 | BAYAG02587949 | BAYAG02587949 | BAYAG02587950 | Y | |
| 7224 | BAYAG02587956 | BAYAG02587956 | BAYAG02587959 | Y | |
| 7225 | BAYAG02587960 | BAYAG02587960 | BAYAG02587963 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7226 | BAYAG02587964 | BAYAG02587964 | BAYAG02587965 | Y | |
| 7227 | BAYAG02587975 | BAYAG02587975 | BAYAG02587975 | Y | |
| 7228 | BAYAG02587977 | BAYAG02587977 | BAYAG02587978 | Y | |
| 7229 | BAYAG02587983 | BAYAG02587983 | BAYAG02587985 | Y | |
| 7230 | BAYAG02587986 | BAYAG02587986 | BAYAG02587986 | Y | |
| 7231 | BAYAG02587987 | BAYAG02587987 | BAYAG02587990 | Y | |
| 7232 | BAYAG02587992 | BAYAG02587992 | BAYAG02587996 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7233 | BAYAG02587997 | BAYAG02587997 | BAYAG02587998 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7234 | BAYAG02588003 | BAYAG02588003 | BAYAG02588006 | Y | |
| 7235 | BAYAG02588014 | BAYAG02588014 | BAYAG02588016 | Y | |
| 7236 | BAYAG02588022 | BAYAG02588022 | BAYAG02588026 | Y | |
| 7237 | BAYAG02588027 | BAYAG02588027 | BAYAG02588031 | Y | |
| 7238 | BAYAG02588033 | BAYAG02588033 | BAYAG02588036 | Y | |
| 7239 | BAYAG02588037 | BAYAG02588037 | BAYAG02588040 | Y | |
| 7240 | BAYAG02588045 | BAYAG02588045 | BAYAG02588047 | Y | |
| 7241 | BAYAG02588059 | BAYAG02588059 | BAYAG02588061 | Y | |
| 7242 | BAYAG02588069 | BAYAG02588069 | BAYAG02588071 | Y | |
| 7243 | BAYAG02588076 | BAYAG02588076 | BAYAG02588078 | Y | |
| 7244 | BAYAG02588092 | BAYAG02588092 | BAYAG02588095 | Y | |
| 7245 | BAYAG02588126 | BAYAG02588126 | BAYAG02588129 | Y | |
| 7246 | BAYAG02588138 | BAYAG02588138 | BAYAG02588140 | Y | |
| 7247 | BAYAG02588153 | BAYAG02588153 | BAYAG02588153 | Y | |
| 7248 | BAYAG02588154 | BAYAG02588154 | BAYAG02588157 | Y | |
| 7249 | BAYAG02588162 | BAYAG02588162 | BAYAG02588162 | Y | |
| 7250 | BAYAG02588163 | BAYAG02588163 | BAYAG02588166 | Y | |
| 7251 | BAYAG02588190 | BAYAG02588190 | BAYAG02588194 | Y | |
| 7252 | BAYAG02588195 | BAYAG02588195 | BAYAG02588195 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7253 | BAYAG02588196 | BAYAG02588196 | BAYAG02588199 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7254 | BAYAG02588200 | BAYAG02588200 | BAYAG02588202 | Y | |
| 7255 | BAYAG02588203 | BAYAG02588203 | BAYAG02588203 | N | Bayer stipulates that this is a portion of a 3 page document (BAYAG02588204 - BAYAG02588206). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7256 | BAYAG02588204 | BAYAG02588204 | BAYAG02588206 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7257 | BAYAG02588207 | BAYAG02588207 | BAYAG02588209 | Y | |
| 7258 | BAYAG02588210 | BAYAG02588210 | BAYAG02588211 | Y | |
| 7259 | BAYAG02588212 | BAYAG02588212 | BAYAG02588212 | Y | |
| 7260 | BAYAG02588213 | BAYAG02588213 | BAYAG02588216 | Y | |
| 7261 | BAYAG02588217 | BAYAG02588217 | BAYAG02588220 | Y | |
| 7262 | BAYAG02588221 | BAYAG02588221 | BAYAG02588227 | Y | |
| 7263 | BAYAG02588313 | BAYAG02588313 | BAYAG02588419 | Y | |
| 7264 | BAYAG02588420 | BAYAG02588420 | BAYAG02588488 | Y | |
| 7265 | BAYAG02588489 | BAYAG02588489 | BAYAG02588509 | Y | |
| 7266 | BAYAG02588539 | BAYAG02588539 | BAYAG02588616 | Y | |
| 7267 | BAYAG02588617 | BAYAG02588617 | BAYAG02588800 | Y | |
| 7268 | BAYAG02588801 | BAYAG02588801 | BAYAG02588880 | Y | |
| 7269 | BAYAG02588881 | BAYAG02588881 | BAYAG02589156 | Y | |
| 7270 | BAYAG02589157 | BAYAG02589157 | BAYAG02589174 | Y | |
| 7271 | BAYAG02589175 | BAYAG02589175 | BAYAG02589230 | Y | |
| 7272 | BAYAG02589236 | BAYAG02589236 | BAYAG02589248 | Y | |
| 7273 | BAYAG02589249 | BAYAG02589249 | BAYAG02589260 | Y | |
| 7274 | BAYAG02589261 | BAYAG02589261 | BAYAG02589316 | Y | |
| 7275 | BAYAG02589317 | BAYAG02589317 | BAYAG02589340 | Y | |
| 7276 | BAYAG02589381 | BAYAG02589381 | BAYAG02589386 | Y | |
| 7277 | BAYAG02589413 | BAYAG02589413 | BAYAG02589416 | Y | |
| 7278 | BAYAG02589417 | BAYAG02589417 | BAYAG02589648 | Y | |
| 7279 | BAYAG02590029 | BAYAG02590029 | BAYAG02590177 | Y | |
| 7280 | BAYAG02590178 | BAYAG02590178 | BAYAG02590196 | Y | |
| 7281 | BAYAG02590197 | BAYAG02590197 | BAYAG02590225 | Y | |
| 7282 | BAYAG02590228 | BAYAG02590228 | BAYAG02590237 | Y | |
| 7283 | BAYAG02590238 | BAYAG02590238 | BAYAG02590258 | Y | |
| 7284 | BAYAG02590259 | BAYAG02590259 | BAYAG02590276 | Y | |
| 7285 | BAYAG02590277 | BAYAG02590277 | BAYAG02590324 | Y | |
| 7286 | BAYAG02590342 | BAYAG02590342 | BAYAG02590387 | Y | |
| 7287 | BAYAG02590388 | BAYAG02590388 | BAYAG02590390 | Y | |
| 7288 | BAYAG02590391 | BAYAG02590391 | BAYAG02590436 | Y | |
| 7289 | BAYAG02590437 | BAYAG02590437 | BAYAG02590467 | Y | |
| 7290 | BAYAG02590468 | BAYAG02590468 | BAYAG02590547 | Y | |
| 7291 | BAYAG02590553 | BAYAG02590553 | BAYAG02590630 | Y | |
| 7292 | BAYAG02590643 | BAYAG02590643 | BAYAG02590649 | Y | |
| 7293 | BAYAG02590650 | BAYAG02590650 | BAYAG02590666 | Y | |
| 7294 | BAYAG02590667 | BAYAG02590667 | BAYAG02590672 | Y | |
| 7295 | BAYAG02590678 | BAYAG02590678 | BAYAG02590685 | Y | |
| 7296 | BAYAG02590686 | BAYAG02590686 | BAYAG02590689 | Y | |
| 7297 | BAYAG02590690 | BAYAG02590690 | BAYAG02590737 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7298 | BAYAG02590738 | BAYAG02590738 | BAYAG02590743 | Y | |
| 7299 | BAYAG02590744 | BAYAG02590744 | BAYAG02590745 | Y | |
| 7300 | BAYAG02590746 | BAYAG02590746 | BAYAG02590766 | Y | |
| 7301 | BAYAG02590767 | BAYAG02590767 | BAYAG02590777 | Y | |
| 7302 | BAYAG02590778 | BAYAG02590778 | BAYAG02590782 | Y | |
| 7303 | BAYAG02590783 | BAYAG02590783 | BAYAG02590827 | Y | |
| 7304 | BAYAG02590828 | BAYAG02590828 | BAYAG02590830 | Y | |
| 7305 | BAYAG02590841 | BAYAG02590841 | BAYAG02590842 | Y | |
| 7306 | BAYAG02590843 | BAYAG02590843 | BAYAG02590863 | Y | |
| 7307 | BAYAG02590864 | BAYAG02590864 | BAYAG02590866 | Y | |
| 7308 | BAYAG02590867 | BAYAG02590867 | BAYAG02590877 | Y | |
| 7309 | BAYAG02590891 | BAYAG02590891 | BAYAG02590893 | Y | |
| 7310 | BAYAG02590896 | BAYAG02590896 | BAYAG02590919 | Y | |
| 7311 | BAYAG02590942 | BAYAG02590942 | BAYAG02590946 | Y | |
| 7312 | BAYAG02590947 | BAYAG02590947 | BAYAG02590951 | Y | |
| 7313 | BAYAG02590952 | BAYAG02590952 | BAYAG02590962 | Y | |
| 7314 | BAYAG02590963 | BAYAG02590963 | BAYAG02590980 | Y | |
| 7315 | BAYAG02591003 | BAYAG02591003 | BAYAG02591016 | Y | |
| 7316 | BAYAG02591017 | BAYAG02591017 | BAYAG02591024 | Y | |
| 7317 | BAYAG02591025 | BAYAG02591025 | BAYAG02591034 | Y | |
| 7318 | BAYAG02591035 | BAYAG02591035 | BAYAG02591126 | Y | |
| 7319 | BAYAG02591127 | BAYAG02591127 | BAYAG02591147 | Y | |
| 7320 | BAYAG02591148 | BAYAG02591148 | BAYAG02591153 | Y | |
| 7321 | BAYAG02591154 | BAYAG02591154 | BAYAG02591162 | Y | |
| 7322 | BAYAG02591163 | BAYAG02591163 | BAYAG02591173 | Y | |
| 7323 | BAYAG02591174 | BAYAG02591174 | BAYAG02591179 | Y | |
| 7324 | BAYAG02591180 | BAYAG02591180 | BAYAG02591182 | Y | |
| 7325 | BAYAG02591183 | BAYAG02591183 | BAYAG02591185 | Y | |
| 7326 | BAYAG02591186 | BAYAG02591186 | BAYAG02591258 | Y | |
| 7327 | BAYAG02591259 | BAYAG02591259 | BAYAG02591332 | Y | |
| 7328 | BAYAG02591333 | BAYAG02591333 | BAYAG02591401 | Y | |
| 7329 | BAYAG02591402 | BAYAG02591402 | BAYAG02591439 | Y | |
| 7330 | BAYAG02591440 | BAYAG02591440 | BAYAG02591476 | Y | |
| 7331 | BAYAG02591477 | BAYAG02591477 | BAYAG02591513 | Y | |
| 7332 | BAYAG02591514 | BAYAG02591514 | BAYAG02591518 | Y | |
| 7333 | BAYAG02591519 | BAYAG02591519 | BAYAG02591523 | Y | |
| 7334 | BAYAG02591524 | BAYAG02591524 | BAYAG02591524 | Y | |
| 7335 | BAYAG02591525 | BAYAG02591525 | BAYAG02591527 | Y | |
| 7336 | BAYAG02591528 | BAYAG02591528 | BAYAG02591534 | Y | |
| 7337 | BAYAG02591535 | BAYAG02591535 | BAYAG02591539 | Y | |
| 7338 | BAYAG02591540 | BAYAG02591540 | BAYAG02591549 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7339 | BAYAG02591551 | BAYAG02591551 | BAYAG02591576 | Y | |
| 7340 | BAYAG02591577 | BAYAG02591577 | BAYAG02591606 | Y | |
| 7341 | BAYAG02591607 | BAYAG02591607 | BAYAG02591621 | Y | |
| 7342 | BAYAG02591622 | BAYAG02591622 | BAYAG02591632 | Y | |
| 7343 | BAYAG02591633 | BAYAG02591633 | BAYAG02591642 | Y | |
| 7344 | BAYAG02591643 | BAYAG02591643 | BAYAG02591650 | Y | |
| 7345 | BAYAG02591651 | BAYAG02591651 | BAYAG02591658 | Y | |
| 7346 | BAYAG02591659 | BAYAG02591659 | BAYAG02591667 | Y | |
| 7347 | BAYAG02591668 | BAYAG02591668 | BAYAG02591805 | Y | |
| 7348 | BAYAG02591806 | BAYAG02591806 | BAYAG02591876 | Y | |
| 7349 | BAYAG02591877 | BAYAG02591877 | BAYAG02591903 | Y | |
| 7350 | BAYAG02591904 | BAYAG02591904 | BAYAG02591913 | Y | |
| 7351 | BAYAG02591914 | BAYAG02591914 | BAYAG02591922 | Y | |
| 7352 | BAYAG02591931 | BAYAG02591931 | BAYAG02591939 | Y | |
| 7353 | BAYAG02591940 | BAYAG02591940 | BAYAG02592077 | Y | |
| 7354 | BAYAG02592078 | BAYAG02592078 | BAYAG02592145 | Y | |
| 7355 | BAYAG02592146 | BAYAG02592146 | BAYAG02592172 | Y | |
| 7356 | BAYAG02592173 | BAYAG02592173 | BAYAG02592183 | Y | |
| 7357 | BAYAG02592194 | BAYAG02592194 | BAYAG02592203 | Y | |
| 7358 | BAYAG02592204 | BAYAG02592204 | BAYAG02592234 | Y | |
| 7359 | BAYAG02592235 | BAYAG02592235 | BAYAG02592243 | Y | |
| 7360 | BAYAG02592316 | BAYAG02592316 | BAYAG02592328 | Y | |
| 7361 | BAYAG02592684 | BAYAG02592684 | BAYAG02592696 | Y | |
| 7362 | BAYAG02592697 | BAYAG02592697 | BAYAG02592722 | Y | |
| 7363 | BAYAG02592723 | BAYAG02592723 | BAYAG02592726 | Y | |
| 7364 | BAYAG02592741 | BAYAG02592741 | BAYAG02592743 | Y | |
| 7365 | BAYAG02592744 | BAYAG02592744 | BAYAG02592748 | Y | |
| 7366 | BAYAG02592749 | BAYAG02592749 | BAYAG02592762 | Y | |
| 7367 | BAYAG02592763 | BAYAG02592763 | BAYAG02592767 | Y | |
| 7368 | BAYAG02592768 | BAYAG02592768 | BAYAG02592775 | Y | |
| 7369 | BAYAG02592776 | BAYAG02592776 | BAYAG02592841 | Y | |
| 7370 | BAYAG02592842 | BAYAG02592842 | BAYAG02592877 | Y | |
| 7371 | BAYAG02592878 | BAYAG02592878 | BAYAG02592910 | Y | |
| 7372 | BAYAG02592911 | BAYAG02592911 | BAYAG02592923 | Y | |
| 7373 | BAYAG02592924 | BAYAG02592924 | BAYAG02592933 | Y | |
| 7374 | BAYAG02592934 | BAYAG02592934 | BAYAG02592941 | Y | |
| 7375 | BAYAG02592984 | BAYAG02592984 | BAYAG02593000 | Y | |
| 7376 | BAYAG02593001 | BAYAG02593001 | BAYAG02593004 | Y | |
| 7377 | BAYAG02593005 | BAYAG02593005 | BAYAG02593017 | Y | |
| 7378 | BAYAG02593018 | BAYAG02593018 | BAYAG02593025 | Y | |
| 7379 | BAYAG02593026 | BAYAG02593026 | BAYAG02593030 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7380 | BAYAG02593031 | BAYAG02593031 | BAYAG02593039 | Y | |
| 7381 | BAYAG02593053 | BAYAG02593053 | BAYAG02593093 | Y | |
| 7382 | BAYAG02593094 | BAYAG02593094 | BAYAG02593236 | Y | |
| 7383 | BAYAG02593240 | BAYAG02593240 | BAYAG02593321 | Y | |
| 7384 | BAYAG02593322 | BAYAG02593322 | BAYAG02593337 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7385 | BAYAG02593338 | BAYAG02593338 | BAYAG02593355 | Y | |
| 7386 | BAYAG02593356 | BAYAG02593356 | BAYAG02593363 | Y | |
| 7387 | BAYAG02593364 | BAYAG02593364 | BAYAG02593397 | Y | |
| 7388 | BAYAG02593398 | BAYAG02593398 | BAYAG02593405 | Y | |
| 7389 | BAYAG02593406 | BAYAG02593406 | BAYAG02593414 | Y | |
| 7390 | BAYAG02593415 | BAYAG02593415 | BAYAG02593418 | Y | |
| 7391 | BAYAG02593419 | BAYAG02593419 | BAYAG02593429 | Y | |
| 7392 | BAYAG02593430 | BAYAG02593430 | BAYAG02593521 | Y | |
| 7393 | BAYAG02593522 | BAYAG02593522 | BAYAG02594217 | Y | |
| 7394 | BAYAG02594222 | BAYAG02594222 | BAYAG02594227 | Y | |
| 7395 | BAYAG02594228 | BAYAG02594228 | BAYAG02594297 | Y | |
| 7396 | BAYAG02594298 | BAYAG02594298 | BAYAG02594300 | Y | |
| 7397 | BAYAG02594324 | BAYAG02594324 | BAYAG02594350 | Y | |
| 7398 | BAYAG02594351 | BAYAG02594351 | BAYAG02594381 | Y | |
| 7399 | BAYAG02594410 | BAYAG02594410 | BAYAG02594413 | Y | |
| 7400 | BAYAG02594420 | BAYAG02594420 | BAYAG02594425 | Y | |
| 7401 | BAYAG02594454 | BAYAG02594454 | BAYAG02594470 | Y | |
| 7402 | BAYAG02594487 | BAYAG02594487 | BAYAG02594487 | Y | |
| 7403 | BAYAG02594488 | BAYAG02594488 | BAYAG02594496 | Y | |
| 7404 | BAYAG02594497 | BAYAG02594497 | BAYAG02594500 | Y | |
| 7405 | BAYAG02594501 | BAYAG02594501 | BAYAG02594511 | Y | |
| 7406 | BAYAG02594512 | BAYAG02594512 | BAYAG02594786 | Y | |
| 7407 | BAYAG02594805 | BAYAG02594805 | BAYAG02594831 | Y | |
| 7408 | BAYAG02594832 | BAYAG02594832 | BAYAG02594840 | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7409 | BAYAG02594861 | BAYAG02594861 | BAYAG02594890 | Y | |
| 7410 | BAYAG02594891 | BAYAG02594891 | BAYAG02594918 | Y | |
| 7411 | BAYAG02594919 | BAYAG02594919 | BAYAG02594939 | Y | |
| 7412 | BAYAG02594948 | BAYAG02594948 | BAYAG02595019 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7413 | BAYAG02595028 | BAYAG02595028 | BAYAG02595033 | Y | |
| 7414 | BAYAG02595034 | BAYAG02595034 | BAYAG02595034 | Y | |
| 7415 | BAYAG02595035 | BAYAG02595035 | BAYAG02595177 | Y | |
| 7416 | BAYAG02595178 | BAYAG02595178 | BAYAG02595237 | Y | |
| 7417 | BAYAG02595238 | BAYAG02595238 | BAYAG02595301 | Y | |
| 7418 | BAYAG02595302 | BAYAG02595302 | BAYAG02595327 | Y | |
| 7419 | BAYAG02595328 | BAYAG02595328 | BAYAG02595357 | Y | |
| 7420 | BAYAG02595358 | BAYAG02595358 | BAYAG02595372 | Y | |
| 7421 | BAYAG02595373 | BAYAG02595373 | BAYAG02595399 | Y | |
| 7422 | BAYAG02595400 | BAYAG02595400 | BAYAG02595409 | Y | |
| 7423 | BAYAG02595410 | BAYAG02595410 | BAYAG02595417 | Y | |
| 7424 | BAYAG02595418 | BAYAG02595418 | BAYAG02595428 | Y | |
| 7425 | BAYAG02595429 | BAYAG02595429 | BAYAG02595437 | Y | |
| 7426 | BAYAG02595438 | BAYAG02595438 | BAYAG02595450 | Y | |
| 7427 | BAYAG02595922 | BAYAG02595922 | BAYAG02595930 | Y | |
| 7428 | BAYAG02595931 | BAYAG02595931 | BAYAG02595933 | Y | |
| 7429 | BAYAG02595966 | BAYAG02595966 | BAYAG02596103 | Y | |
| 7430 | BAYAG02596114 | BAYAG02596114 | BAYAG02596140 | Y | |
| 7431 | BAYAG02596141 | BAYAG02596141 | BAYAG02596170 | Y | |
| 7432 | BAYAG02596188 | BAYAG02596188 | BAYAG02596218 | Y | |
| 7433 | BAYAG02596219 | BAYAG02596219 | BAYAG02596228 | Y | |
| 7434 | BAYAG02596233 | BAYAG02596233 | BAYAG02596241 | Y | |
| 7435 | BAYAG02596364 | BAYAG02596364 | BAYAG02596394 | Y | |
| 7436 | BAYAG02596424 | BAYAG02596424 | BAYAG02596450 | Y | |
| 7437 | BAYAG02596451 | BAYAG02596451 | BAYAG02596460 | Y | |
| 7438 | BAYAG02596461 | BAYAG02596461 | BAYAG02596471 | Y | |
| 7439 | BAYAG02596472 | BAYAG02596472 | BAYAG02596480 | Y | |
| 7440 | BAYAG02596573 | BAYAG02596573 | BAYAG02596614 | Y | |
| 7441 | BAYAG02596615 | BAYAG02596615 | BAYAG02596626 | Y | |
| 7442 | BAYAG02596627 | BAYAG02596627 | BAYAG02596638 | Y | |
| 7443 | BAYAG02596639 | BAYAG02596639 | BAYAG02596703 | Y | |
| 7444 | BAYAG02596704 | BAYAG02596704 | BAYAG02596705 | Y | |
| 7445 | BAYAG02596706 | BAYAG02596706 | BAYAG02596717 | Y | |
| 7446 | BAYAG02596718 | BAYAG02596718 | BAYAG02596729 | Y | |
| 7447 | BAYAG02596730 | BAYAG02596730 | BAYAG02596739 | Y | |
| 7448 | BAYAG02705409 | BAYAG02705409 | BAYAG02706812 | Y | |
| 7449 | BAYAG00828638 | BAYAG00828638 | BAYAG00828638 | Y | |
| 7450 | BAYCOL0727 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7451 | BAYCOL1288C8 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 7452 | BAYCORP00000178 | BAYCORP00000178D | BAYCORP00000179D | Y | |
| 7453 | BAYCORP00122736 | BAYCORP00122736 | BAYCORP00122737 | Y | |
| 7454 | BAYCORP00142638 | BAYCORP00142638D | BAYCORP00142640D | Y | |
| 7455 | BAYCORP00142639 | BAYCORP00142638D | BAYCORP00142640D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00142638-BAYCORP00142640). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7456 | BAYCORP00221161 | BAYCORP00221161 | BAYCORP00221164 | Y | |
| 7457 | BAYCORP00000001 | BAYCORP00000001D | BAYCORP00000010D | Y | |
| 7458 | BAYCORP00000022 | BAYCORP00000020 | BAYCORP00000031 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00000020-BAYCORP00000031). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7459 | BAYCORP00000043 | BAYCORP00000043 | BAYCORP00000044 | Y | |
| 7460 | BAYCORP00000120 | BAYCORP00000120D | BAYCORP00000120D | Y | |
| 7461 | BAYCORP00000166 | BAYCORP00000166D | BAYCORP00000167D | Y | |
| 7462 | BAYCORP00000173 | BAYCORP00000173D | BAYCORP00000177D | Y | |
| 7463 | BAYCORP00000178 | BAYCORP00000178D | BAYCORP00000179D | Y | |
| 7464 | BAYCORP00000195 | BAYCORP00000195D | BAYCORP00000195D | Y | |
| 7465 | BAYCORP00000199 | BAYCORP00000199D | BAYCORP00000199D | Y | |
| 7466 | BAYCORP00000209 | BAYCORP00000209D | BAYCORP00000209D | Y | |
| 7467 | BAYCORP00000213 | BAYCORP00000213D | BAYCORP00000214D | Y | |
| 7468 | BAYCORP00000218 | BAYCORP00000218D | BAYCORP00000218D | Y | |
| 7469 | BAYCORP00000233 | BAYCORP00000233 | BAYCORP00000234 | Y | |
| 7470 | BAYCORP00000234 | BAYCORP00000233 | BAYCORP00000234 | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00000233-BAYCORP00000234). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7471 | BAYCORP00000259 | BAYCORP00000259D | BAYCORP00000260D | Y | |
| 7472 | BAYCORP00000293 | BAYCORP00000293D | BAYCORP00000294D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7473 | BAYCORP00000294 | BAYCORP00000293D | BAYCORP00000294D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00000293-BAYCORP00000294). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7474 | BAYCORP00000295 | BAYCORP00000295D | BAYCORP00000295D | Y | |
| 7475 | BAYCORP00000304 | BAYCORP00000304D | BAYCORP00000304D | Y | |
| 7476 | BAYCORP00000316 | BAYCORP00000316D | BAYCORP00000317D | Y | |
| 7477 | BAYCORP00000333 | BAYCORP00000333D | BAYCORP00000333D | Y | |
| 7478 | BAYCORP00000350 | BAYCORP00000350 | BAYCORP00000355 | Y | |
| 7479 | BAYCORP00000356 | BAYCORP00000356 | BAYCORP00000362 | Y | |
| 7480 | BAYCORP00000567 | BAYCORP00000567 | BAYCORP00000569 | Y | |
| 7481 | BAYCORP00000612 | BAYCORP00000612 | BAYCORP00000613 | Y | |
| 7482 | BAYCORP00000614 | BAYCORP00000614 | BAYCORP00000614 | Y | |
| 7483 | BAYCORP00000615 | BAYCORP00000615 | BAYCORP00000615 | Y | |
| 7484 | BAYCORP00000752 | BAYCORP00000752D | BAYCORP00000753D | Y | |
| 7485 | BAYCORP00000892 | BAYCORP00000892D | BAYCORP00000892D | Y | |
| 7486 | BAYCORP00001136 | BAYCORP00001136 | BAYCORP00001140 | Y | |
| 7487 | BAYCORP00001223 | BAYCORP00001218D | BAYCORP00001234D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00001218-BAYCORP00001234). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7488 | BAYCORP00012650 | BAYCORP00012650D | BAYCORP00012650D | Y | |
| 7489 | BAYCORP00012651 | BAYCORP00012651D | BAYCORP00012669D | Y | |
| 7490 | BAYCORP00013876 | BAYCORP00013869 | BAYCORP00013881 | N | Bayer stipulates that this is a portion of a 13 page document (BAYCORP00013869-BAYCORP00013881). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7491 | BAYCORP00015506 | BAYCORP00015506D | BAYCORP00015509D | Y | |
| 7492 | BAYCORP00015507 | BAYCORP00015506D | BAYCORP00015509D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00015506 -BAYCORP00015509). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7493 | BAYCORP00015508 | BAYCORP00015506D | BAYCORP00015509D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00015506 -BAYCORP00015509). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7494 | BAYCORP00015509 | BAYCORP00015506D | BAYCORP00015509D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00015506 -BAYCORP00015509). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7495 | BAYCORP00021324 | BAYCORP00021324D | BAYCORP00021324D | Y | |
| 7496 | BAYCORP00022645 | BAYCORP00022645 | BAYCORP00022652 | Y | |
| 7497 | BAYCORP00022696 | BAYCORP00022696 | BAYCORP00022698 | Y | |
| 7498 | BAYCORP00024679 | BAYCORP00024679 | BAYCORP00024723 | Y | |
| 7499 | BAYCORP00029953 | BAYCORP00029953D | BAYCORP00029953D | Y | |
| 7500 | BAYCORP00030280 | BAYCORP00030280D | BAYCORP00030298D | Y | |
| 7501 | BAYCORP00030873 | BAYCORP00030873 | BAYCORP00030888 | Y | |
| 7502 | BAYCORP00031166 | BAYCORP00031162 | BAYCORP00031172 | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP00031162-BAYCORP00031172). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7503 | BAYCORP00031233 | BAYCORP00031233 | BAYCORP00031242 | Y | |
| 7504 | BAYCORP00031247 | BAYCORP00031243 | BAYCORP00031253 | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP00031243-BAYCORP00031253). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7505 | BAYCORP00031470 | BAYCORP00031470 | BAYCORP00031478 | Y | |
| 7506 | BAYCORP00031700 | BAYCORP00031700D | BAYCORP00031700D | Y | |
| 7507 | BAYCORP00031701 | BAYCORP00031701D | BAYCORP00031703D | Y | |
| 7508 | BAYCORP00031702 | BAYCORP00031701D | BAYCORP00031703D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00031701-BAYCORP00031702). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7509 | BAYCORP00031723 | BAYCORP00031723D | BAYCORP00031724D | Y | |
| 7510 | BAYCORP00031725 | BAYCORP00031725D | BAYCORP00031726D | Y | |
| 7511 | BAYCORP00031727 | BAYCORP00031727D | BAYCORP00031727D | Y | |
| 7512 | BAYCORP00031728 | BAYCORP00031728D | BAYCORP00031729D | Y | |
| 7513 | BAYCORP00031732 | BAYCORP00031732D | BAYCORP00031733D | Y | |
| 7514 | BAYCORP00031735 | BAYCORP00031735D | BAYCORP00031735D | Y | |
| 7515 | BAYCORP00031736 | BAYCORP00031736D | BAYCORP00031742D | Y | |
| 7516 | BAYCORP00031743 | BAYCORP00031743D | BAYCORP00031757D | Y | |
| 7517 | BAYCORP00031788 | BAYCORP00031788D | BAYCORP00031793D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7518 | BAYCORP00031793 | BAYCORP00031788D | BAYCORP00031793D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00031788-BAYCORP00031793). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a ture and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7519 | BAYCORP00031794 | BAYCORP00031794D | BAYCORP00031795D | Y | |
| 7520 | BAYCORP00031797 | BAYCORP00031797D | BAYCORP00031797D | Y | |
| 7521 | BAYCORP00031798 | BAYCORP00031798D | BAYCORP00031800D | Y | |
| 7522 | BAYCORP00031801 | BAYCORP00031801D | BAYCORP00031801D | Y | |
| 7523 | BAYCORP00031829 | BAYCORP00031829 | BAYCORP00031830 | Y | |
| 7524 | BAYCORP00031831 | BAYCORP00031831 | BAYCORP00031832 | Y | |
| 7525 | BAYCORP00031836 | BAYCORP00031836D | BAYCORP00031837D | Y | |
| 7526 | BAYCORP00031940 | BAYCORP00031940 | BAYCORP00031940 | Y | |
| 7527 | BAYCORP00032034 | BAYCORP00032034D | BAYCORP00032056D | Y | |
| 7528 | BAYCORP00032071 | BAYCORP00032071D | BAYCORP00032073D | Y | |
| 7529 | BAYCORP00032077 | BAYCORP00032077D | BAYCORP00032078D | Y | |
| 7530 | BAYCORP00032414 | BAYCORP00032414D | BAYCORP00032428D | Y | |
| 7531 | BAYCORP00032430 | BAYCORP00032429D | BAYCORP00032433D | Y | |
| 7532 | BAYCORP00032453 | BAYCORP00032453D | BAYCORP00032453D | Y | |
| 7533 | BAYCORP00032455 | BAYCORP00032455D | BAYCORP00032457D | Y | |
| 7534 | BAYCORP00032474 | BAYCORP00032474D | BAYCORP00032475D | Y | |
| 7535 | BAYCORP00032480 | BAYCORP00032480D | BAYCORP00032480D | Y | |
| 7536 | BAYCORP00032605 | BAYCORP00032605D | BAYCORP00032605D | Y | |
| 7537 | BAYCORP00032623 | BAYCORP00032623D | BAYCORP00032624D | Y | |
| 7538 | BAYCORP00032626 | BAYCORP00032626D | BAYCORP00032629D | Y | |
| 7539 | BAYCORP00032672 | BAYCORP00032672D | BAYCORP00032672D | Y | |
| 7540 | BAYCORP00032680 | BAYCORP00032680D | BAYCORP00032680D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7541 | BAYCORP00032681 | BAYCORP00032681D | BAYCORP00032684D | Y | |
| 7542 | BAYCORP00032844 | BAYCORP00032844D | BAYCORP00032844D | Y | |
| 7543 | BAYCORP00032849 | BAYCORP00032849D | BAYCORP00032849D | Y | |
| 7544 | BAYCORP00032865 | BAYCORP00032865D | BAYCORP00032866D | Y | |
| 7545 | BAYCORP00032867 | BAYCORP00032867D | BAYCORP00032867D | Y | |
| 7546 | BAYCORP00032871 | BAYCORP00032871D | BAYCORP00032873D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7547 | BAYCORP00032918 | BAYCORP00032918D | BAYCORP00032920D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7548 | BAYCORP00032981 | BAYCORP00032981D | BAYCORP00032982D | Y | |
| 7549 | BAYCORP00033055 | BAYCORP00033055D | BAYCORP00033057D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 7550 | BAYCORP00033074 | BAYCORP00033074D | BAYCORP00033076D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 7551 | BAYCORP00033108 | BAYCORP00033108D | BAYCORP00033109D | Y | |
| 7552 | BAYCORP00033302 | BAYCORP00033302D | BAYCORP00033311D | Y | |
| 7553 | BAYCORP00033375 | BAYCORP00033375D | BAYCORP00033484D | Y | |
| 7554 | BAYCORP00033388 | BAYCORP00033375D | BAYCORP00033484D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7555 | BAYCORP00033764 | BAYCORP00033764D | BAYCORP00033765D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 7556 | BAYCORP00033768 | BAYCORP00033768D | BAYCORP00033783D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7557 | BAYCORP00033784 | BAYCORP00033784D | BAYCORP00033785D | Y | |
| 7558 | BAYCORP00034076 | BAYCORP00034076D | BAYCORP00034166D | Y | |
| 7559 | BAYCORP00034656 | BAYCORP00034656D | BAYCORP00034671D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7560 | BAYCORP00034673 | BAYCORP00034673D | BAYCORP00034673D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 7561 | BAYCORP00034674 | BAYCORP00034674D | BAYCORP00034677D | Y | |
| 7562 | BAYCORP00034681 | BAYCORP00034681D | BAYCORP00034681D | Y | |
| 7563 | BAYCORP00034687 | BAYCORP00034687D | BAYCORP00034688D | Y | |
| 7564 | BAYCORP00034691 | BAYCORP00034691D | BAYCORP00034691D | Y | |
| 7565 | BAYCORP00034694 | BAYCORP00034694D | BAYCORP00034694D | Y | |
| 7566 | BAYCORP00034696 | BAYCORP00034696D | BAYCORP00034696D | Y | |
| 7567 | BAYCORP00034699 | BAYCORP00034699D | BAYCORP00034703D | Y | |
| 7568 | BAYCORP00034704 | BAYCORP00034704D | BAYCORP00034705D | Y | |
| 7569 | BAYCORP00034708 | BAYCORP00034708D | BAYCORP00034709D | Y | |
| 7570 | BAYCORP00034710 | BAYCORP00034710D | BAYCORP00034710D | Y | |
| 7571 | BAYCORP00034723 | BAYCORP00034723D | BAYCORP00034734D | Y | |
| 7572 | BAYCORP00034735 | BAYCORP00034735D | BAYCORP00034736D | Y | |
| 7573 | BAYCORP00034744 | BAYCORP00034744 | BAYCORP00034771 | Y | |
| 7574 | BAYCORP00034750 | BAYCORP00034744 | BAYCORP00034771 | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00034744-BAYCORP00034771). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7575 | BAYCORP00034752 | BAYCORP00034744 | BAYCORP00034771 | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00034744-BAYCORP00034771). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7576 | BAYCORP00034781 | BAYCORP00034781D | BAYCORP00034796D | Y | |
| 7577 | BAYCORP00034890 | BAYCORP00034890D | BAYCORP00034890D | Y | |
| 7578 | BAYCORP00034893 | BAYCORP00034893D | BAYCORP00034896D | Y | |
| 7579 | BAYCORP00034897 | BAYCORP00034897D | BAYCORP00034898D | Y | |
| 7580 | BAYCORP00034899 | BAYCORP00034899D | BAYCORP00034902D | Y | |
| 7581 | BAYCORP00034903 | BAYCORP00034903D | BAYCORP00034904D | Y | |
| 7582 | BAYCORP00034905 | BAYCORP00034905D | BAYCORP00034905D | Y | |
| 7583 | BAYCORP00034926 | BAYCORP00034926D | BAYCORP00034942D | Y | |
| 7584 | BAYCORP00034972 | BAYCORP00034972D | BAYCORP00034972D | Y | |
| 7585 | BAYCORP00034973 | BAYCORP00034973D | BAYCORP00034974D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7586 | BAYCORP00034974 | BAYCORP00034973D | BAYCORP00034974D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 7587 | BAYCORP00034980 | BAYCORP00034980D | BAYCORP00034980D | Y | |
| 7588 | BAYCORP00035073 | BAYCORP00035073D | BAYCORP00035073D | Y | |
| 7589 | BAYCORP00035077 | BAYCORP00035077D | BAYCORP00035077D | Y | |
| 7590 | BAYCORP00035085 | BAYCORP00035085D | BAYCORP00035086D | Y | |
| 7591 | BAYCORP00035094 | BAYCORP00035094D | BAYCORP00035098D | Y | |
| 7592 | BAYCORP00035539 | BAYCORP01645247 | BAYCORP01645273 | Y | |
| 7593 | BAYCORP00035606 | BAYCORP00035606D | BAYCORP00035606D | Y | |
| 7594 | BAYCORP00035683 | BAYCORP00035683D | BAYCORP00035685D | Y | |
| 7595 | BAYCORP00035695 | BAYCORP00035695 | BAYCORP00035701 | Y | |
| 7596 | BAYCORP00035715 | BAYCORP00035715 | BAYCORP00035751 | Y | |
| 7597 | BAYCORP00035881 | BAYCORP00035881 | BAYCORP00035927 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7598 | BAYCORP00036029 | BAYCORP00036029 | BAYCORP00036030 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 7599 | BAYCORP00036030 | BAYCORP00036029 | BAYCORP00036030 | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00036029-BAYCORP00036030). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7600 | BAYCORP00036192 | BAYCORP00036192 | BAYCORP00036192 | Y | |
| 7601 | BAYCORP00036196 | BAYCORP00036196 | BAYCORP00036196 | Y | |
| 7602 | BAYCORP00036197 | BAYCORP00036197 | BAYCORP00036198 | Y | |
| 7603 | BAYCORP00036673 | BAYCORP00036662 | BAYCORP00036981 | N | Bayer stipulates that this is a portion of a 320 page document (BAYCORP00036662-BAYCORP00036981). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7604 | BAYCORP00037278 | BAYCORP00037278D | BAYCORP00037279D | Y | |
| 7605 | BAYCORP00037287 | BAYCORP00037287 | BAYCORP00037288 | Y | |
| 7606 | BAYCORP00037293 | BAYCORP00037293 | BAYCORP00037294 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7607 | BAYCORP00037295 | BAYCORP00037295 | BAYCORP00037296 | Y | |
| 7608 | BAYCORP00037355 | BAYCORP00037355D | BAYCORP00037360D | Y | |
| 7609 | BAYCORP00038980 | BAYCORP00038980 | BAYCORP00038981 | Y | |
| 7610 | BAYCORP00040349 | BAYCORP00040349 | BAYCORP00040352 | Y | |
| 7611 | BAYCORP00040353 | BAYCORP00040353 | BAYCORP00040354 | Y | |
| 7612 | BAYCORP00041741 | BAYCORP00041741 | BAYCORP00041742 | Y | |
| 7613 | BAYCORP00045037 | BAYCORP00045035 | BAYCORP00045037 | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00045035-BAYCORP00045037). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7614 | BAYCORP00045364 | BAYCORP00045364D | BAYCORP00045400D | Y | |
| 7615 | BAYCORP00045702 | BAYCORP00045702 | BAYCORP00045782 | Y | |
| 7616 | BAYCORP00046565 | BAYCORP00046565D | BAYCORP00046602D | Y | |
| 7617 | BAYCORP00048358 | BAYCORP00048358D | BAYCORP00048773D | Y | |
| 7618 | BAYCORP00050175 | BAYCORP00050175 | BAYCORP00050176 | Y | |
| 7619 | BAYCORP00050190 | BAYCORP00050190 | BAYCORP00050193 | Y | |
| 7620 | BAYCORP00050192 | BAYCORP00050190 | BAYCORP00050193 | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00050190-BAYCORP00050194). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7621 | BAYCORP00050195 | BAYCORP00050195 | BAYCORP00050197 | Y | |
| 7622 | BAYCORP00050199 | BAYCORP00050199 | BAYCORP00050200 | Y | |
| 7623 | BAYCORP00050212 | BAYCORP00050212 | BAYCORP00050213 | Y | |
| 7624 | BAYCORP00050320 | BAYCORP00050320 | BAYCORP00050321 | Y | |
| 7625 | BAYCORP00050359 | BAYCORP00050359 | BAYCORP00050360 | Y | |
| 7626 | BAYCORP00050792 | BAYCORP00050792D | BAYCORP00050798D | Y | |
| 7627 | BAYCORP00050819 | BAYCORP00050819D | BAYCORP00050821D | Y | |
| 7628 | BAYCORP00050827 | BAYCORP00050827D | BAYCORP00050827D | Y | |
| 7629 | BAYCORP00050843 | BAYCORP00050843D | BAYCORP00050843D | Y | |
| 7630 | BAYCORP00051087 | BAYCORP00051087D | BAYCORP00051087D | Y | |
| 7631 | BAYCORP00052653 | BAYCORP00052653D | BAYCORP00052664D | Y | |
| 7632 | BAYCORP00052676 | BAYCORP00052676 | BAYCORP00052678 | Y | |
| 7633 | BAYCORP00053794 | BAYCORP00053794 | BAYCORP00053816 | Y | |
| 7634 | BAYCORP00057234 | BAYCORP00057234D | BAYCORP00057238D | Y | |
| 7635 | BAYCORP00057240 | BAYCORP00057240D | BAYCORP00057241D | Y | |
| 7636 | BAYCORP00058013 | BAYCORP00058013 | BAYCORP00058026 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7637 | BAYCORP00058792 | BAYCORP00058778 | BAYCORP00058803 | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00058778-BAYCORP00058803). Bayer stipulates that the complete document is authentic and a true and correct copy |
| 7638 | BAYCORP00058861 | BAYCORP00058861 | BAYCORP00058882 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7639 | BAYCORP00059057 | BAYCORP00059057D | BAYCORP00059072D | Y | |
| 7640 | BAYCORP00059607 | BAYCORP00059607 | BAYCORP00059609 | Y | |
| 7641 | BAYCORP00059724 | BAYCORP00059724 | BAYCORP00059746 | Y | |
| 7642 | BAYCORP00059792 | BAYCORP00059792 | BAYCORP00059813 | Y | |
| 7643 | BAYCORP00059826 | BAYCORP00059826 | BAYCORP00059845 | Y | |
| 7644 | BAYCORP00059856 | BAYCORP00059856D | BAYCORP00059856D | Y | |
| 7645 | BAYCORP00059875 | BAYCORP00059875D | BAYCORP00059903D | Y | |
| 7646 | BAYCORP00061688 | BAYCORP00061688 | BAYCORP00061689 | Y | |
| 7647 | BAYCORP00061895 | BAYCORP00061895 | BAYCORP00061960 | Y | |
| 7648 | BAYCORP00062231 | BAYCORP00062231 | BAYCORP00062371 | Y | |
| 7649 | BAYCORP00062366 | BAYCORP00062231 | BAYCORP00062371 | N | Bayer stipulates that this is a portion of a 141 page document (BAYCORP00062231-BAYCORP00062371). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7650 | BAYCORP00064340 | BAYCORP00064340 | BAYCORP00064346 | Y | |
| 7651 | BAYCORP00064414 | BAYCORP00064414 | BAYCORP00064417 | Y | |
| 7652 | BAYCORP00064476 | BAYCORP00064476D | BAYCORP00064492D | Y | |
| 7653 | BAYCORP00064590 | BAYCORP00064590D | BAYCORP00064593D | Y | |
| 7654 | BAYCORP00064595 | BAYCORP00064595D | BAYCORP00064596D | Y | |
| 7655 | BAYCORP00064598 | BAYCORP00064598D | BAYCORP00064598D | Y | |
| 7656 | BAYCORP00064708 | BAYCORP00064708 | BAYCORP00064712 | Y | |
| 7657 | BAYCORP00065055 | BAYCORP00065055 | BAYCORP00065062 | Y | |
| 7658 | BAYCORP00065785 | BAYCORP00065785 | BAYCORP00065785 | Y | |
| 7659 | BAYCORP00065792 | BAYCORP00065792 | BAYCORP00065793 | Y | |
| 7660 | BAYCORP00065794 | BAYCORP00065794 | BAYCORP00065798 | Y | |
| 7661 | BAYCORP00065808 | BAYCORP00065808 | BAYCORP00065825 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7662 | BAYCORP00065826 | BAYCORP00065826 | BAYCORP00065878 | Y | |
| 7663 | BAYCORP00065934 | BAYCORP00065934 | BAYCORP00065937 | Y | |
| 7664 | BAYCORP00065975 | BAYCORP00065975 | BAYCORP00065981 | Y | |
| 7665 | BAYCORP00065982 | BAYCORP00065982 | BAYCORP00065984 | Y | |
| 7666 | BAYCORP00066072 | BAYCORP00066072 | BAYCORP00066073 | Y | |
| 7667 | BAYCORP00066110 | BAYCORP00066110 | BAYCORP00066114 | Y | |
| 7668 | BAYCORP00066649 | BAYCORP00066649 | BAYCORP00066691 | Y | |
| 7669 | BAYCORP00067482 | BAYCORP00067482D | BAYCORP00067591D | Y | |
| 7670 | BAYCORP00067798 | BAYCORP00067798 | BAYCORP00067798 | Y | |
| 7671 | BAYCORP00067849 | BAYCORP00067849D | BAYCORP00067849D | Y | |
| 7672 | BAYCORP00067850 | BAYCORP00067850D | BAYCORP00067853D | Y | |
| 7673 | BAYCORP00067854 | BAYCORP00067854D | BAYCORP00067857D | Y | |
| 7674 | BAYCORP00067969 | BAYCORP00067969D | BAYCORP00067972D | Y | |
| 7675 | BAYCORP00068111 | BAYCORP00068111D | BAYCORP00068112D | Y | |
| 7676 | BAYCORP00068187 | BAYCORP00068187D | BAYCORP00068209D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7677 | BAYCORP00068244 | BAYCORP00068244D | BAYCORP00068245D | Y | |
| 7678 | BAYCORP00068246 | BAYCORP00068246D | BAYCORP00068246D | Y | |
| 7679 | BAYCORP00068248 | BAYCORP00068248D | BAYCORP00068253D | Y | |
| 7680 | BAYCORP00068252 | BAYCORP00068248D | BAYCORP00068253D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00068248-BAYCORP00068253). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7681 | BAYCORP00068255 | BAYCORP00068255D | BAYCORP00068255D | Y | |
| 7682 | BAYCORP00068256 | BAYCORP00068256D | BAYCORP00068257D | Y | |
| 7683 | BAYCORP00068286 | BAYCORP00068286D | BAYCORP00068288D | Y | |
| 7684 | BAYCORP00068309 | BAYCORP00068309D | BAYCORP00068318D | Y | |
| 7685 | BAYCORP00068319 | BAYCORP00068319D | BAYCORP00068363D | Y | |
| 7686 | BAYCORP00068536 | BAYCORP00068536D | BAYCORP00068555D | Y | |
| 7687 | BAYCORP00068556 | BAYCORP00068556D | BAYCORP00068600D | Y | |
| 7688 | BAYCORP00068638 | BAYCORP00068638D | BAYCORP00068644D | Y | |
| 7689 | BAYCORP00068793 | BAYCORP00068793 | BAYCORP00068836 | Y | |
| 7690 | BAYCORP00068978 | BAYCORP00068978D | BAYCORP00068991D | Y | |
| 7691 | BAYCORP00069080 | BAYCORP00069080D | BAYCORP00069080D | Y | |
| 7692 | BAYCORP00069081 | BAYCORP00069081D | BAYCORP00069081D | Y | |
| 7693 | BAYCORP00069405 | BAYCORP00069405 | BAYCORP00069495 | Y | |
| 7694 | BAYCORP00069563 | BAYCORP00069563D | BAYCORP00069564D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7695 | BAYCORP00069566 | BAYCORP00069566D | BAYCORP00069567D | Y | |
| 7696 | BAYCORP00069568 | BAYCORP00069568D | BAYCORP00069569D | Y | |
| 7697 | BAYCORP00069570 | BAYCORP00069570D | BAYCORP00069618D | Y | |
| 7698 | BAYCORP00069619 | BAYCORP00069619D | BAYCORP00069725D | Y | |
| 7699 | BAYCORP00070279 | BAYCORP01645353D | BAYCORP01645407D | Y | |
| 7700 | BAYCORP00070374 | BAYCORP00070374 | BAYCORP00070381 | Y | |
| 7701 | BAYCORP00070400 | BAYCORP00070400D | BAYCORP00070400D | Y | |
| 7702 | BAYCORP00070401 | BAYCORP00070401D | BAYCORP00070401D | Y | |
| 7703 | BAYCORP00070402 | BAYCORP00070402 | BAYCORP00070402 | Y | |
| 7704 | BAYCORP00070608 | BAYCORP00070608 | BAYCORP00070611 | Y | |
| 7705 | BAYCORP00070614 | BAYCORP00070614D | BAYCORP00070618D | Y | |
| 7706 | BAYCORP00070645 | BAYCORP00070645 | BAYCORP00070655 | Y | |
| 7707 | BAYCORP00070989 | BAYCORP00070989D | BAYCORP00071000D | Y | |
| 7708 | BAYCORP00071214 | BAYCORP00071214D | BAYCORP00071214D | Y | |
| 7709 | BAYCORP00071229 | BAYCORP00071229D | BAYCORP00071232D | Y | |
| 7710 | BAYCORP00071245 | BAYCORP00071245 | BAYCORP00071274 | Y | |
| 7711 | BAYCORP00071463 | BAYCORP00071463D | BAYCORP00071486D | Y | |
| 7712 | BAYCORP00071509 | BAYCORP00071509D | BAYCORP00071510D | Y | |
| 7713 | BAYCORP00071518 | BAYCORP00071518D | BAYCORP00071519D | Y | |
| 7714 | BAYCORP00071529 | BAYCORP00071529 | BAYCORP00071530 | Y | |
| 7715 | BAYCORP00071583 | BAYCORP00071583D | BAYCORP00071585D | Y | |
| 7716 | BAYCORP00071621 | BAYCORP00071621 | BAYCORP00071628 | Y | |
| 7717 | BAYCORP00071691 | BAYCORP00071691 | BAYCORP00071698 | Y | |
| 7718 | BAYCORP00071693 | BAYCORP00071691 | BAYCORP00071698 | Y | |
| 7719 | BAYCORP00071803 | BAYCORP00071803 | BAYCORP00071807 | Y | |
| 7720 | BAYCORP00071852 | BAYCORP00071852 | BAYCORP00071852 | Y | |
| 7721 | BAYCORP00071853 | BAYCORP00071853 | BAYCORP00071858 | Y | |
| 7722 | BAYCORP00071889 | BAYCORP00071889 | BAYCORP00071892 | Y | |
| 7723 | BAYCORP00071991 | BAYCORP00071991D | BAYCORP00071997D | Y | |
| 7724 | BAYCORP00072059 | BAYCORP00072059D | BAYCORP00072059D | Y | |
| 7725 | BAYCORP00072673 | BAYCORP00072673D | BAYCORP00072673D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7726 | BAYCORP00073046 | BAYCORP00073046D | BAYCORP00073248D | Y | |
| 7727 | BAYCORP00073292 | BAYCORP00073292D | BAYCORP00073314D | Y | |
| 7728 | BAYCORP00073497 | BAYCORP00073497D | BAYCORP00073497D | Y | |
| 7729 | BAYCORP00073509 | BAYCORP00073509D | BAYCORP00073509D | Y | |
| 7730 | BAYCORP00073516 | BAYCORP00073516D | BAYCORP00073516D | Y | |
| 7731 | BAYCORP00073539 | BAYCORP00073539D | BAYCORP00073540D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7732 | BAYCORP00073659 | BAYCORP00073659D | BAYCORP00073661D | Y | |
| 7733 | BAYCORP00076368 | BAYCORP00076368D | BAYCORP00076379D | Y | |
| 7734 | BAYCORP00076763 | BAYCORP00076763 | BAYCORP00076765 | Y | |
| 7735 | BAYCORP00076766 | BAYCORP00076766 | BAYCORP00076868 | Y | |
| 7736 | BAYCORP00076894 | BAYCORP00076894 | BAYCORP00077307 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7737 | BAYCORP00077887 | BAYCORP00077887D | BAYCORP00077958D | Y | |
| 7738 | BAYCORP00078728 | BAYCORP00078728 | BAYCORP00078733 | Y | |
| 7739 | BAYCORP00079181 | BAYCORP00079181D | BAYCORP00079181D | Y | |
| 7740 | BAYCORP00079241 | BAYCORP00079241D | BAYCORP00079242D | Y | |
| 7741 | BAYCORP00079447 | BAYCORP00079447D | BAYCORP00079447D | Y | |
| 7742 | BAYCORP00079450 | BAYCORP00079450D | BAYCORP00079451D | Y | |
| 7743 | BAYCORP00080315 | BAYCORP00080315 | BAYCORP00080319 | Y | |
| 7744 | BAYCORP00080559 | BAYCORP00080559 | BAYCORP00080560 | Y | |
| 7745 | BAYCORP00080626 | BAYCORP00080626D | BAYCORP00080641D | Y | |
| 7746 | BAYCORP00080687 | BAYCORP00080687D | BAYCORP00080692D | Y | |
| 7747 | BAYCORP00080699 | BAYCORP00080699D | BAYCORP00080699D | Y | |
| 7748 | BAYCORP00080717 | BAYCORP00080717D | BAYCORP00080718D | Y | |
| 7749 | BAYCORP00080721 | BAYCORP00080721D | BAYCORP00080722D | Y | |
| 7750 | BAYCORP00080724 | BAYCORP00080724 | BAYCORP00080724 | Y | |
| 7751 | BAYCORP00080805 | BAYCORP00080805D | BAYCORP00080805D | Y | |
| 7752 | BAYCORP00080813 | BAYCORP00080813D | BAYCORP00080814D | Y | |
| 7753 | BAYCORP00081035 | BAYCORP00081035D | BAYCORP00081039D | Y | |
| 7754 | BAYCORP00081229 | BAYCORP00081229D | BAYCORP00081230D | Y | |
| 7755 | BAYCORP00081234 | BAYCORP00081234D | BAYCORP00081234D | Y | |
| 7756 | BAYCORP00081238 | BAYCORP00081238D | BAYCORP00081240D | Y | |
| 7757 | BAYCORP00081267 | BAYCORP00081267D | BAYCORP00081267D | Y | |
| 7758 | BAYCORP00081283 | BAYCORP00081283D | BAYCORP00081284D | Y | |
| 7759 | BAYCORP00081529 | BAYCORP00081529D | BAYCORP00081531D | Y | |
| 7760 | BAYCORP00084565 | BAYCORP00084563D | BAYCORP00084570D | N | Bayer stipulates that this is a portion of a 8 page document (BAYCORP00084563-BAYCORP00084570). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7761 | BAYCORP00084741 | BAYCORP00084741D | BAYCORP00084757D | Y | |
| 7762 | BAYCORP00084762 | BAYCORP00084762D | BAYCORP00084778D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7763 | BAYCORP00084763 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7764 | BAYCORP00084764 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7765 | BAYCORP00084765 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7766 | BAYCORP00084766 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7767 | BAYCORP00084767 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7768 | BAYCORP00084768 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7769 | BAYCORP00084769 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7770 | BAYCORP00084770 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7771 | BAYCORP00084771 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7772 | BAYCORP00084772 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7773 | BAYCORP00084773 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7774 | BAYCORP00084774 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7775 | BAYCORP00084775 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7776 | BAYCORP00084776 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7777 | BAYCORP00084777 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7778 | BAYCORP00084778 | BAYCORP00084762D | BAYCORP00084778D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00084762-BAYCORP00084778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7779 | BAYCORP00084804 | BAYCORP00084804D | BAYCORP00084804D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7780 | BAYCORP00084832 | BAYCORP00084832D | BAYCORP00084833D | Y | |
| 7781 | BAYCORP00084857 | BAYCORP00084857D | BAYCORP00084858D | Y | |
| 7782 | BAYCORP00084873 | BAYCORP00084873D | BAYCORP00084873D | Y | |
| 7783 | BAYCORP00084921 | BAYCORP00084921D | BAYCORP00084921D | Y | |
| 7784 | BAYCORP00084930 | BAYCORP00084930D | BAYCORP00084930D | Y | |
| 7785 | BAYCORP00084931 | BAYCORP00084931D | BAYCORP00084931D | Y | |
| 7786 | BAYCORP00084932 | BAYCORP00084932D | BAYCORP00084932D | Y | |
| 7787 | BAYCORP00084952 | BAYCORP00084952D | BAYCORP00084954D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7788 | BAYCORP00084955 | BAYCORP00084955D | BAYCORP00084957D | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7789 | BAYCORP00084956 | BAYCORP00084955D | BAYCORP00084957D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00084955-BAYCORP00084957). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7790 | BAYCORP00084976 | BAYCORP00084976D | BAYCORP00084978D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7791 | BAYCORP00084981 | BAYCORP00084981D | BAYCORP00084983D | Y | |
| 7792 | BAYCORP00084984 | BAYCORP00084984D | BAYCORP00084986D | Y | |
| 7793 | BAYCORP00085004 | BAYCORP00085004D | BAYCORP00085005D | Y | |
| 7794 | BAYCORP00085179 | BAYCORP00085179D | BAYCORP00085193D | Y | |
| 7795 | BAYCORP00085421 | BAYCORP00085421D | BAYCORP00085423D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7796 | BAYCORP0008552 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 7797 | BAYCORP0008553 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 7798 | BAYCORP00085541 | BAYCORP00085541D | BAYCORP00085543D | Y | |
| 7799 | BAYCORP00085547 | BAYCORP00085547D | BAYCORP00085547D | Y | |
| 7800 | BAYCORP00085550 | BAYCORP00085550D | BAYCORP00085552D | Y | |
| 7801 | BAYCORP00085551 | BAYCORP00085550D | BAYCORP00085552D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085550-BAYCORP00085552). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7802 | BAYCORP00085552 | BAYCORP00085550D | BAYCORP00085552D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085550-BAYCORP00085552). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7803 | BAYCORP00085560 | BAYCORP00085560D | BAYCORP00085562D | Y | |
| 7804 | BAYCORP00085561 | BAYCORP00085560D | BAYCORP00085562D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085560-BAYCORP00085562). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7805 | BAYCORP00085562 | BAYCORP00085560D | BAYCORP00085562D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085560-BAYCORP00085562). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7806 | BAYCORP00085563 | BAYCORP00085563D | BAYCORP00085564D | Y | |
| 7807 | BAYCORP00085564 | BAYCORP00085563D | BAYCORP00085564D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00085563-BAYCORP00085564). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7808 | BAYCORP00085566 | BAYCORP00085566D | BAYCORP00085568D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7809 | BAYCORP00085567 | BAYCORP00085566D | BAYCORP00085568D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085566-BAYCORP00085568). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7810 | BAYCORP00085568 | BAYCORP00085566D | BAYCORP00085568D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085566-BAYCORP00085568). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7811 | BAYCORP00085574 | BAYCORP00085574D | BAYCORP00085576D | Y | |
| 7812 | BAYCORP00085575 | BAYCORP00085574D | BAYCORP00085576D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085574-BAYCORP00085576). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7813 | BAYCORP00085576 | BAYCORP00085574D | BAYCORP00085576D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085574-BAYCORP00085576). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7814 | BAYCORP00085579 | BAYCORP00085579D | BAYCORP00085581D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7815 | BAYCORP00085580 | BAYCORP00085579D | BAYCORP00085581D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085579-BAYORP00085581). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7816 | BAYCORP00085581 | BAYCORP00085579D | BAYCORP00085581D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085579-BAYORP00085581). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7817 | BAYCORP00085582 | BAYCORP00085582D | BAYCORP00085584D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7818 | BAYCORP00085583 | BAYCORP00085582D | BAYCORP00085584D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085582-BAYCORP00085584). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7819 | BAYCORP00085584 | BAYCORP00085582D | BAYCORP00085584D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085582-BAYCORP00085584). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7820 | BAYCORP00085720 | BAYCORP00085720D | BAYCORP00085723D | Y | |
| 7821 | BAYCORP00085721 | BAYCORP00085720D | BAYCORP00085723D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00085720-BAYCORP00085723). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7822 | BAYCORP00085722 | BAYCORP00085720D | BAYCORP00085723D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00085720-BAYCORP00085723). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7823 | BAYCORP00085723 | BAYCORP00085720D | BAYCORP00085723D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00085720-BAYCORP00085723). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7824 | BAYCORP00085750 | BAYCORP00085750D | BAYCORP00085752D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7825 | BAYCORP00085751 | BAYCORP00085750D | BAYCORP00085752D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085750-BAYCORP00085752). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7826 | BAYCORP00085752 | BAYCORP00085750D | BAYCORP00085752D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085750-BAYCORP00085752). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7827 | BAYCORP00085754 | BAYCORP00085754D | BAYCORP00085756D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7828 | BAYCORP00085755 | BAYCORP00085754D | BAYCORP00085756D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085754-BAYCORP00085756). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7829 | BAYCORP00085756 | BAYCORP00085754D | BAYCORP00085756D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085754-BAYCORP00085756). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7830 | BAYCORP00085759 | BAYCORP00085759D | BAYCORP00085761D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7831 | BAYCORP00085760 | BAYCORP00085759D | BAYCORP00085761D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085759-BAYCORP00085761). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7832 | BAYCORP00085761 | BAYCORP00085759D | BAYCORP00085761D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085759-BAYCORP00085761). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7833 | BAYCORP00085772 | BAYCORP00085772D | BAYCORP00085772D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7834 | BAYCORP00085776 | BAYCORP00085776D | BAYCORP00085776D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7835 | BAYCORP00085778 | BAYCORP00085778D | BAYCORP00085778D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7836 | BAYCORP00085780 | BAYCORP00085780D | BAYCORP00085780D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7837 | BAYCORP00085793 | BAYCORP00085793D | BAYCORP00085801D | Y | |
| 7838 | BAYCORP00085794 | BAYCORP00085793D | BAYCORP00085801D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085793-BAYCORP00085801). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7839 | BAYCORP00085795 | BAYCORP00085793D | BAYCORP00085801D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085793-BAYCORP00085801). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7840 | BAYCORP00085796 | BAYCORP00085793D | BAYCORP00085801D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085793-BAYCORP00085801). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7841 | BAYCORP00085797 | BAYCORP00085793D | BAYCORP00085801D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085793-BAYCORP00085801). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7842 | BAYCORP00085798 | BAYCORP00085793D | BAYCORP00085801D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085793-BAYCORP00085801). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7843 | BAYCORP00085799 | BAYCORP00085793D | BAYCORP00085801D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085793-BAYCORP00085801). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7844 | BAYCORP00085800 | BAYCORP00085793D | BAYCORP00085801D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085793-BAYCORP00085801). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7845 | BAYCORP00085801 | BAYCORP00085793D | BAYCORP00085801D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085793-BAYCORP00085801). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7846 | BAYCORP00085803 | BAYCORP00085803D | BAYCORP00085811D | Y* | * Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7847 | BAYCORP00085804 | BAYCORP00085803D | BAYCORP00085811D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085803-BAYCORP00085811). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7848 | BAYCORP00085805 | BAYCORP00085803D | BAYCORP00085811D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085803-BAYCORP00085811). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7849 | BAYCORP00085806 | BAYCORP00085803D | BAYCORP00085811D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085803-BAYCORP00085811). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7850 | BAYCORP00085807 | BAYCORP00085803D | BAYCORP00085811D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085803-BAYCORP00085811). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7851 | BAYCORP00085808 | BAYCORP00085803D | BAYCORP00085811D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085803-BAYCORP00085811). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7852 | BAYCORP00085809 | BAYCORP00085803D | BAYCORP00085811D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085803-BAYCORP00085811). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7853 | BAYCORP00085810 | BAYCORP00085803D | BAYCORP00085811D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085803-BAYCORP00085811). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7854 | BAYCORP00085811 | BAYCORP00085803D | BAYCORP00085811D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085803-BAYCORP00085811). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7855 | BAYCORP00085813 | BAYCORP00085813D | BAYCORP00085821D | Y* | * Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7856 | BAYCORP00085814 | BAYCORP00085813D | BAYCORP00085821D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085813-BAYCORP00085821). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7857 | BAYCORP00085815 | BAYCORP00085813D | BAYCORP00085821D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085813-BAYCORP00085821). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7858 | BAYCORP00085816 | BAYCORP00085813D | BAYCORP00085821D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085813-BAYCORP00085821). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7859 | BAYCORP00085817 | BAYCORP00085813D | BAYCORP00085821D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085813-BAYCORP00085821). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7860 | BAYCORP00085818 | BAYCORP00085813D | BAYCORP00085821D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085813-BAYCORP00085821). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7861 | BAYCORP00085819 | BAYCORP00085813D | BAYCORP00085821D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085813-BAYCORP00085821). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7862 | BAYCORP00085820 | BAYCORP00085813D | BAYCORP00085821D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085813-BAYCORP00085821). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7863 | BAYCORP00085821 | BAYCORP00085813D | BAYCORP00085821D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085813-BAYCORP00085821). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7864 | BAYCORP00085823 | BAYCORP00085823D | BAYCORP00085831D | Y* | * Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7865 | BAYCORP00085824 | BAYCORP00085823D | BAYCORP00085831D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085823-BAYCORP00085831). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7866 | BAYCORP00085825 | BAYCORP00085823D | BAYCORP00085831D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085823-BAYCORP00085831). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7867 | BAYCORP00085826 | BAYCORP00085823D | BAYCORP00085831D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085823-BAYCORP00085831). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7868 | BAYCORP00085827 | BAYCORP00085823D | BAYCORP00085831D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085823-BAYCORP00085831). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7869 | BAYCORP00085828 | BAYCORP00085823D | BAYCORP00085831D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085823-BAYCORP00085831). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7870 | BAYCORP00085829 | BAYCORP00085823D | BAYCORP00085831D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085823-BAYCORP00085831). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7871 | BAYCORP00085830 | BAYCORP00085823D | BAYCORP00085831D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085823-BAYCORP00085831). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7872 | BAYCORP00085831 | BAYCORP00085823D | BAYCORP00085831D | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00085823-BAYCORP00085831). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7873 | BAYCORP00085834 | BAYCORP00085834 | BAYCORP00085837 | Y | |
| 7874 | BAYCORP00085845 | BAYCORP00085845D | BAYCORP00085851D | Y | |
| 7875 | BAYCORP00085846 | BAYCORP00085845D | BAYCORP00085851D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00085845-BAYCORP00085851). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7876 | BAYCORP00085847 | BAYCORP00085845D | BAYCORP00085851D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00085845-BAYCORP00085851). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7877 | BAYCORP00085848 | BAYCORP00085845D | BAYCORP00085851D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00085845-BAYCORP00085851). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7878 | BAYCORP00085849 | BAYCORP00085845D | BAYCORP00085851D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00085845-BAYCORP00085851). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7879 | BAYCORP00085850 | BAYCORP00085845D | BAYCORP00085851D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00085845-BAYCORP00085851). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7880 | BAYCORP00085851 | BAYCORP00085845D | BAYCORP00085851D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00085845-BAYCORP00085851). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7881 | BAYCORP00085863 | BAYCORP00085863D | BAYCORP00085864D | Y* | * Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7882 | BAYCORP00085864 | BAYCORP00085863D | BAYCORP00085864D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00085863-BAYCORP00085864). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7883 | BAYCORP00085871 | BAYCORP00085871D | BAYCORP00085872D | Y* | Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7884 | BAYCORP00085872 | BAYCORP00085871D | BAYCORP00085872D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00085871-BAYCORP00085872). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7885 | BAYCORP00085874 | BAYCORP00085874D | BAYCORP00085875D | Y* | * Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7886 | BAYCORP00085875 | BAYCORP00085874D | BAYCORP00085875D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00085874-BAYCORP00085875). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7887 | BAYCORP00085930 | BAYCORP00085930D | BAYCORP00085931D | Y* | * Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7888 | BAYCORP00085931 | BAYCORP00085930D | BAYCORP00085931D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00085930-BAYCORP00085931). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7889 | BAYCORP00085933 | BAYCORP00085933D | BAYCORP00085935D | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7890 | BAYCORP00085934 | BAYCORP00085933D | BAYCORP00085935D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085933-BAYCORP00085935). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7891 | BAYCORP00085935 | BAYCORP00085933D | BAYCORP00085935D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085933-BAYCORP00085935). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7892 | BAYCORP00085944 | BAYCORP00085944D | BAYCORP00085946D | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7893 | BAYCORP00085945 | BAYCORP00085944D | BAYCORP00085946D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085944-BAYCORP00085946). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7894 | BAYCORP00085946 | BAYCORP00085944D | BAYCORP00085946D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085944-BAYCORP00085946). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7895 | BAYCORP00085955 | BAYCORP00085955D | BAYCORP00085957D | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7896 | BAYCORP00085956 | BAYCORP00085955D | BAYCORP00085957D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085955-BAYCORP00085957). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7897 | BAYCORP00085957 | BAYCORP00085955D | BAYCORP00085957D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085955-BAYCORP00085957). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7898 | BAYCORP00085967 | BAYCORP00085967D | BAYCORP00085970D | Y | |
| 7899 | BAYCORP00085968 | BAYCORP00085967D | BAYCORP00085970D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00085967-BAYCORP00085970). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7900 | BAYCORP00085969 | BAYCORP00085967D | BAYCORP00085970D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00085967-BAYCORP00085970). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7901 | BAYCORP00085970 | BAYCORP00085967D | BAYCORP00085970D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00085967-BAYCORP00085970). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7902 | BAYCORP00085988 | BAYCORP00085988D | BAYCORP00085990D | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7903 | BAYCORP00085989 | BAYCORP00085988D | BAYCORP00085990D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085988-BAYCORP00085990). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7904 | BAYCORP00085990 | BAYCORP00085988D | BAYCORP00085990D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00085988-BAYCORP00085990). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7905 | BAYCORP00086011 | BAYCORP00086011D | BAYCORP00086013D | Y | |
| 7906 | BAYCORP00086012 | BAYCORP00086011D | BAYCORP00086013D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086011-BAYCORP00086013). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7907 | BAYCORP00086013 | BAYCORP00086011D | BAYCORP00086013D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086011-BAYCORP00086013). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7908 | BAYCORP00086031 | BAYCORP00086031D | BAYCORP00086033D | Y | |
| 7909 | BAYCORP00086032 | BAYCORP00086031D | BAYCORP00086033D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086031-BAYCORP00086033). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7910 | BAYCORP00086033 | BAYCORP00086031D | BAYCORP00086033D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086031-BAYCORP00086033). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7911 | BAYCORP00086052 | BAYCORP00086052D | BAYCORP00086057D | Y | |
| 7912 | BAYCORP00086058 | BAYCORP00086058D | BAYCORP00086059D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7913 | BAYCORP00086081 | BAYCORP00086081D | BAYCORP00086081D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7914 | BAYCORP00086093 | BAYCORP00086093D | BAYCORP00086094D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7915 | BAYCORP00086162 | BAYCORP00086162 | BAYCORP00086162 | Y | |
| 7916 | BAYCORP00086163 | BAYCORP00086163D | BAYCORP00086164D | Y* | * Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7917 | BAYCORP00086164 | BAYCORP00086163D | BAYCORP00086164D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00086163-BAYCORP00086164). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7918 | BAYCORP00086174 | BAYCORP00086174D | BAYCORP00086175D | Y* | * Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7919 | BAYCORP00086175 | BAYCORP00086174D | BAYCORP00086175D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00086174-BAYCORP00086175). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7920 | BAYCORP00086177 | BAYCORP00086177D | BAYCORP00086179D | Y* | *Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7921 | BAYCORP00086178 | BAYCORP00086177D | BAYCORP00086179D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086177-BAYCORP00086179). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7922 | BAYCORP00086179 | BAYCORP00086177D | BAYCORP00086179D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086177-BAYCORP00086179). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7923 | BAYCORP00086288 | BAYCORP00086288D | BAYCORP00086291D | Y | |
| 7924 | BAYCORP00086289 | BAYCORP00086288D | BAYCORP00086291D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00086288-BAYCORP00086291). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7925 | BAYCORP00086290 | BAYCORP00086288D | BAYCORP00086291D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00086288-BAYCORP00086291). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7926 | BAYCORP00086291 | BAYCORP00086288D | BAYCORP00086291D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00086288-BAYCORP00086291). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7927 | BAYCORP00086308 | BAYCORP00086308D | BAYCORP00086310D | Y* | * Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7928 | BAYCORP00086309 | BAYCORP00086308D | BAYCORP00086310D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086308-BAYCORP00086310). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7929 | BAYCORP00086310 | BAYCORP00086308D | BAYCORP00086310D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086308-BAYCORP00086310). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7930 | BAYCORP00086312 | BAYCORP00086312D | BAYCORP00086314D | Y* | * Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7931 | BAYCORP00086313 | BAYCORP00086312D | BAYCORP00086314D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086312-BAYCORP00086314). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7932 | BAYCORP00086314 | BAYCORP00086312D | BAYCORP00086314D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086312-BAYCORP00086314). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7933 | BAYCORP00086316 | BAYCORP00086316D | BAYCORP00086316D | Y | |
| 7934 | BAYCORP00086348 | BAYCORP00086348D | BAYCORP00086354D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7935 | BAYCORP00086356 | BAYCORP00086356D | BAYCORP00086359D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7936 | BAYCORP00086421 | BAYCORP00086421D | BAYCORP00086424D | Y | |
| 7937 | BAYCORP00086434 | BAYCORP00086434D | BAYCORP00086437D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7938 | BAYCORP00086447 | BAYCORP00086447D | BAYCORP00086450D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7939 | BAYCORP00086461 | BAYCORP00086461D | BAYCORP00086463D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7940 | BAYCORP00086465 | BAYCORP00086465D | BAYCORP00086466D | Y | |
| 7941 | BAYCORP00086561 | BAYCORP00086561D | BAYCORP00086564D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7942 | BAYCORP00086572 | BAYCORP00086572D | BAYCORP00086575D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7943 | BAYCORP00086594 | BAYCORP00086594D | BAYCORP00086597D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7944 | BAYCORP00086600 | BAYCORP00086600D | BAYCORP00086603D | Y | |
| 7945 | BAYCORP00086619 | BAYCORP00086619D | BAYCORP00086622D | Y | |
| 7946 | BAYCORP00086652 | BAYCORP00086652D | BAYCORP00086656D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7947 | BAYCORP00086674 | BAYCORP00086674D | BAYCORP00086675D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7948 | BAYCORP00086683 | BAYCORP00086683D | BAYCORP00086685D | Y | |
| 7949 | BAYCORP00086724 | BAYCORP00086724D | BAYCORP00086726D | Y | |
| 7950 | BAYCORP00086875 | BAYCORP00086724D | BAYCORP00086726D | Y* | * Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7951 | BAYCORP00086876 | BAYCORP00086724D | BAYCORP00086726D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00086875-BAYCORP00086878). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7952 | BAYCORP00086877 | BAYCORP00086875D | BAYCORP00086878D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00086875-BAYCORP00086878). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7953 | BAYCORP00086878 | BAYCORP00086875D | BAYCORP00086878D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00086875-BAYCORP00086878). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7954 | BAYCORP00086879 | BAYCORP00086879D | BAYCORP00086881D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7955 | BAYCORP00086880 | BAYCORP00086879D | BAYCORP00086881D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086879-BAYCORP00086881). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7956 | BAYCORP00086881 | BAYCORP00086879D | BAYCORP00086881D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086879-BAYCORP00086881). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7957 | BAYCORP00086882 | BAYCORP00086882 | BAYCORP00086884 | Y* | * Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7958 | BAYCORP00086883 | BAYCORP00086882 | BAYCORP00086884 | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086882-BAYCORP00086884). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7959 | BAYCORP00086884 | BAYCORP00086882 | BAYCORP00086884 | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00086882-BAYCORP00086884). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7960 | BAYCORP00086889 | BAYCORP00086889 | BAYCORP00086892 | Y* | * Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7961 | BAYCORP00086890 | BAYCORP00086889 | BAYCORP00086892 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00086889-BAYCORP00086892). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7962 | BAYCORP00086891 | BAYCORP00086889 | BAYCORP00086892 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00086889-BAYCORP00086892). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7963 | BAYCORP00086892 | BAYCORP00086889 | BAYCORP00086892 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00086889-BAYCORP00086892). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7964 | BAYCORP00087126 | BAYCORP00087126 | BAYCORP00087140 | Y | |
| 7965 | BAYCORP00087245 | BAYCORP00087245 | BAYCORP00087245 | Y | |
| 7966 | BAYCORP00087268 | BAYCORP00087268 | BAYCORP00087268 | Y | |
| 7967 | BAYCORP00087359 | BAYCORP00087359 | BAYCORP00087360 | Y | |
| 7968 | BAYCORP00087372 | BAYCORP00087372 | BAYCORP00087374 | Y | |
| 7969 | BAYCORP00087440 | BAYCORP00087440 | BAYCORP00087442 | Y* | * Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7970 | BAYCORP00087441 | BAYCORP00087440 | BAYCORP00087442 | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00087440-BAYCORP00087442). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7971 | BAYCORP00087442 | BAYCORP00087440 | BAYCORP00087442 | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00087440-BAYCORP00087442). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7972 | BAYCORP00087456 | BAYCORP00087456 | BAYCORP00087458 | Y | |
| 7973 | BAYCORP00087457 | BAYCORP00087456 | BAYCORP00087458 | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00087456-BAYCORP00087458). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7974 | BAYCORP00087458 | BAYCORP00087456 | BAYCORP00087458 | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00087456-BAYCORP00087458). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7975 | BAYCORP00087507 | BAYCORP00087507D | BAYCORP00087513D | Y | |
| 7976 | BAYCORP00087530 | BAYCORP00087530D | BAYCORP00087532D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7977 | BAYCORP00087548 | BAYCORP00087548 | BAYCORP00087550 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7978 | BAYCORP00087808 | BAYCORP00087808D | BAYCORP00087835D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7979 | BAYCORP00088197 | BAYCORP00088197D | BAYCORP00088198D | Y | |
| 7980 | BAYCORP00088238 | BAYCORP00088238D | BAYCORP00088244D | Y | |
| 7981 | BAYCORP00088400 | BAYCORP00088400D | BAYCORP00088403D | Y | |
| 7982 | BAYCORP00088488 | BAYCORP00088488D | BAYCORP00088488D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7983 | BAYCORP00088551 | BAYCORP00088551D | BAYCORP00088555D | Y* | * Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7984 | BAYCORP00088554 | BAYCORP00088551D | BAYCORP00088555D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00088551-BAYCORP00088555). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7985 | BAYCORP00088555 | BAYCORP00088551D | BAYCORP00088555D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00088551-BAYCORP00088555). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 7986 | BAYCORP00088831 | BAYCORP00088831D | BAYCORP00088835D | Y | |
| 7987 | BAYCORP00089044 | BAYCORP00089044D | BAYCORP00089053D | Y | |
| 7988 | BAYCORP00090059 | BAYCORP00090059 | BAYCORP00090257 | Y | |
| 7989 | BAYCORP00090138 | BAYCORP00090059 | BAYCORP00090257 | N | Bayer stipulates that this is a portion of a 200 page document (BAYCORP00090059-BAYCORP00090258). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7990 | BAYCORP00090296 | BAYCORP00090296 | BAYCORP00090297 | Y | |
| 7991 | BAYCORP00090298 | BAYCORP00090298 | BAYCORP00090299 | Y | |
| 7992 | BAYCORP00090445 | BAYCORP00090445D | BAYCORP00090448D | Y | |
| 7993 | BAYCORP00090639 | BAYCORP00090639D | BAYCORP00090640D | Y | |
| 7994 | BAYCORP00090707 | BAYCORP00090707D | BAYCORP00090710D | Y | |
| 7995 | BAYCORP00090727 | BAYCORP00090727D | BAYCORP00090727D | Y | |
| 7996 | BAYCORP00090728 | BAYCORP00090727D | BAYCORP00090727D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00090727-BAYCORP00090730). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 7997 | BAYCORP00090729 | BAYCORP00090727D | BAYCORP00090730D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00090727-BAYCORP00090730). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7998 | BAYCORP00090730 | BAYCORP00090727D | BAYCORP00090727D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00090727-BAYCORP00090730). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 7999 | BAYCORP00090781 | BAYCORP00090781 | BAYCORP00090786 | Y | |
| 8000 | BAYCORP00090792 | BAYCORP00090792D | BAYCORP00090796D | Y | |
| 8001 | BAYCORP00092671 | BAYCORP00092671 | BAYCORP00092676 | Y | |
| 8002 | BAYCORP00092692 | BAYCORP00092692 | BAYCORP00092699 | Y | |
| 8003 | BAYCORP00093118 | BAYCORP00093118D | BAYCORP00093120D | Y | |
| 8004 | BAYCORP00093122 | BAYCORP00093122D | BAYCORP00093124D | Y | |
| 8005 | BAYCORP00093123 | BAYCORP00093122D | BAYCORP00093124D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00093122-BAYCORP00093124). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8006 | BAYCORP00093124 | BAYCORP00093122D | BAYCORP00093124D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00093122-BAYCORP00093124). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8007 | BAYCORP00093127 | BAYCORP00093127D | BAYCORP00093128D | Y* | * Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8008 | BAYCORP00093128 | BAYCORP00093127D | BAYCORP00093128D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00093127-BAYCORP00093128). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8009 | BAYCORP00093144 | BAYCORP00093144D | BAYCORP00093145D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8010 | BAYCORP00093145 | BAYCORP00093144D | BAYCORP00093145D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00093144-BAYCORP00093145). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8011 | BAYCORP00093808 | BAYCORP00093808D | BAYCORP00093811D | Y | |
| 8012 | BAYCORP00094815 | BAYCORP00094815 | BAYCORP00094816 | Y | |
| 8013 | BAYCORP00095435 | BAYCORP00095435D | BAYCORP00095437D | Y | |
| 8014 | BAYCORP00095553 | BAYCORP00095553D | BAYCORP00095554D | Y | |
| 8015 | BAYCORP00095763 | BAYCORP00095763D | BAYCORP00095763D | Y | |
| 8016 | BAYCORP00095936 | BAYCORP00095936D | BAYCORP00095937D | Y | |
| 8017 | BAYCORP00095953 | BAYCORP00095953D | BAYCORP00095956D | Y | |
| 8018 | BAYCORP00095963 | BAYCORP00095963D | BAYCORP00095966D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8019 | BAYCORP00095996 | BAYCORP00095996D | BAYCORP00096017D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8020 | BAYCORP00096019 | BAYCORP00096019D | BAYCORP00096020D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8021 | BAYCORP00096022 | BAYCORP00096022D | BAYCORP00096023D | Y | |
| 8022 | BAYCORP00096028 | BAYCORP00096028D | BAYCORP00096029D | Y | |
| 8023 | BAYCORP00096146 | BAYCORP00096146D | BAYCORP00096146D | Y | |
| 8024 | BAYCORP00096148 | BAYCORP00096148D | BAYCORP00096148D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8025 | BAYCORP00096158 | BAYCORP00096158D | BAYCORP00096158D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8026 | BAYCORP00096167 | BAYCORP00096167D | BAYCORP00096168D | Y | |
| 8027 | BAYCORP00096176 | BAYCORP00096176D | BAYCORP00096177D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8028 | BAYCORP00096179 | BAYCORP00096179D | BAYCORP00096180D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8029 | BAYCORP00096188 | BAYCORP00096188D | BAYCORP00096189D | Y | |
| 8030 | BAYCORP00096200 | BAYCORP00096200D | BAYCORP00096200D | Y | |
| 8031 | BAYCORP00096209 | BAYCORP00096209D | BAYCORP00096211D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8032 | BAYCORP00096239 | BAYCORP00096239D | BAYCORP00096240D | Y | |
| 8033 | BAYCORP00096260 | BAYCORP00096260D | BAYCORP00096261D | Y | |
| 8034 | BAYCORP00096335 | BAYCORP00096335D | BAYCORP00096335D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8035 | BAYCORP00096371 | BAYCORP00096371D | BAYCORP00096372D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8036 | BAYCORP00096388 | BAYCORP00096388D | BAYCORP00096389D | Y | |
| 8037 | BAYCORP00096409 | BAYCORP00096409D | BAYCORP00096411D | Y | |
| 8038 | BAYCORP00096416 | BAYCORP00096416D | BAYCORP00096418D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8039 | BAYCORP00096420 | BAYCORP00096420D | BAYCORP00096422D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8040 | BAYCORP00096434 | BAYCORP00096434D | BAYCORP00096436D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8041 | BAYCORP00096452 | BAYCORP00096452D | BAYCORP00096453D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8042 | BAYCORP00096462 | BAYCORP00096462D | BAYCORP00096463D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8043 | BAYCORP00096607 | BAYCORP00096607D | BAYCORP00096608D | Y | |
| 8044 | BAYCORP00096620 | BAYCORP00096620D | BAYCORP00096621D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8045 | BAYCORP00096621 | BAYCORP00096620D | BAYCORP00096621D | Y | |
| 8046 | BAYCORP00096622 | BAYCORP00096622D | BAYCORP00096623D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00096621-BAYCORP00096623). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8047 | BAYCORP00096623 | BAYCORP00096622D | BAYCORP00096623D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00096621-BAYCORP00096623). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8048 | BAYCORP00096648 | BAYCORP00096648D | BAYCORP00096650D | Y | |
| 8049 | BAYCORP00096654 | BAYCORP00096654D | BAYCORP00096656D | Y | |
| 8050 | BAYCORP00096655 | BAYCORP00096654D | BAYCORP00096656D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00096654-BAYCORP00096656). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8051 | BAYCORP00096656 | BAYCORP00096654D | BAYCORP00096656D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00096654-BAYCORP00096656). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8052 | BAYCORP00096675 | BAYCORP00096675D | BAYCORP00096677D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8053 | BAYCORP00096676 | BAYCORP00096675D | BAYCORP00096677D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00096675-BAYCORP00096677). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8054 | BAYCORP00096677 | BAYCORP00096675D | BAYCORP00096677D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00096675-BAYCORP00096677). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8055 | BAYCORP00096827 | BAYCORP00096827D | BAYCORP00096831D | Y | |
| 8056 | BAYCORP00096828 | BAYCORP00096827D | BAYCORP00096831D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00096827-BAYCORP00096831). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8057 | BAYCORP00096829 | BAYCORP00096827D | BAYCORP00096831D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00096827-BAYCORP00096831). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8058 | BAYCORP00096830 | BAYCORP00096827D | BAYCORP00096831D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00096827-BAYCORP00096831). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8059 | BAYCORP00096831 | BAYCORP00096827D | BAYCORP00096831D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00096827-BAYCORP00096831). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8060 | BAYCORP00096833 | BAYCORP00096833D | BAYCORP00096833D | Y | |
| 8061 | BAYCORP00096834 | BAYCORP00096833D | BAYCORP00096833D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00096833-BAYCORP00096837). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8062 | BAYCORP00096835 | BAYCORP00096833D | BAYCORP00096837D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00096833-BAYCORP00096837). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8063 | BAYCORP00096836 | BAYCORP00096833D | BAYCORP00096833D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00096833-BAYCORP00096837). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8064 | BAYCORP00096837 | BAYCORP00096833D | BAYCORP00096833D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00096833-BAYCORP00096837). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8065 | BAYCORP00096842 | BAYCORP00096842D | BAYCORP00096846D | Y | |
| 8066 | BAYCORP00096843 | BAYCORP00096842D | BAYCORP00096846D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00096842-BAYCORP00096846). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8067 | BAYCORP00096844 | BAYCORP00096842D | BAYCORP00096846D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00096842-BAYCORP00096846). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8068 | BAYCORP00096845 | BAYCORP00096842D | BAYCORP00096846D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00096842-BAYCORP00096846). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8069 | BAYCORP00096846 | BAYCORP00096842D | BAYCORP00096846D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00096842-BAYCORP00096846). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8070 | BAYCORP00096867 | BAYCORP00096867D | BAYCORP00096869D | Y | |
| 8071 | BAYCORP00096876 | BAYCORP00096876D | BAYCORP00096878D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8072 | BAYCORP00096877 | BAYCORP00096876D | BAYCORP00096878D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00096876-BAYCORP00096878). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8073 | BAYCORP00096878 | BAYCORP00096876D | BAYCORP00096878D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00096876-BAYCORP00096878). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8074 | BAYCORP00096891 | BAYCORP00096891D | BAYCORP00096893D | Y | |
| 8075 | BAYCORP00096892 | BAYCORP00096891D | BAYCORP00096893D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00096891-BAYCORP00096893). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8076 | BAYCORP00096893 | BAYCORP00096891D | BAYCORP00096893D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00096891-BAYCORP00096893). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8077 | BAYCORP00096895 | BAYCORP00096895D | BAYCORP00096897D | Y | |
| 8078 | BAYCORP00096896 | BAYCORP00096895D | BAYCORP00096897D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00096895-BAYCORP00096897). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8079 | BAYCORP00096897 | BAYCORP00096895D | BAYCORP00096897D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00096895-BAYCORP00096897). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8080 | BAYCORP00096923 | BAYCORP00096923D | BAYCORP00096926D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8081 | BAYCORP00096924 | BAYCORP00096923D | BAYCORP00096926D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00096923-BAYCORP00096926). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8082 | BAYCORP00096925 | BAYCORP00096923D | BAYCORP00096926D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00096923-BAYCORP00096926). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8083 | BAYCORP00096926 | BAYCORP00096923D | BAYCORP00096926D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00096923-BAYCORP00096926). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8084 | BAYCORP00096933 | BAYCORP00096933D | BAYCORP00096933D | Y | |
| 8085 | BAYCORP00096945 | BAYCORP00096945D | BAYCORP00096948D | Y | |
| 8086 | BAYCORP00096946 | BAYCORP00096945D | BAYCORP00096948D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00096945-BAYCORP00096948). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8087 | BAYCORP00096947 | BAYCORP00096945D | BAYCORP00096948D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00096945-BAYCORP00096948). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8088 | BAYCORP00096948 | BAYCORP00096945D | BAYCORP00096948D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00096945-BAYCORP00096948). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8089 | BAYCORP00096951 | BAYCORP00096951D | BAYCORP00096954D | Y | |
| 8090 | BAYCORP00096995 | BAYCORP00096995D | BAYCORP00097001D | Y | |
| 8091 | BAYCORP00097021 | BAYCORP00097021D | BAYCORP00097027D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8092 | BAYCORP00097022 | BAYCORP00097021D | BAYCORP00097027D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00097021-BAYCORP00097027). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8093 | BAYCORP00097023 | BAYCORP00097021D | BAYCORP00097027D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00097021-BAYCORP00097027). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8094 | BAYCORP00097024 | BAYCORP00097021D | BAYCORP00097027D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00097021-BAYCORP00097027). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8095 | BAYCORP00097025 | BAYCORP00097021D | BAYCORP00097027D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00097021-BAYCORP00097027). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8096 | BAYCORP00097026 | BAYCORP00097021D | BAYCORP00097027D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00097021-BAYCORP00097027). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8097 | BAYCORP00097027 | BAYCORP00097021D | BAYCORP00097027D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00097021-BAYCORP00097027). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8098 | BAYCORP00097323 | BAYCORP00097323D | BAYCORP00097348D | Y | |
| 8099 | BAYCORP00097324 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8100 | BAYCORP00097325 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8101 | BAYCORP00097326 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8102 | BAYCORP00097327 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8103 | BAYCORP00097328 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8104 | BAYCORP00097329 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8105 | BAYCORP00097330 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8106 | BAYCORP00097331 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8107 | BAYCORP00097332 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8108 | BAYCORP00097333 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8109 | BAYCORP00097334 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8110 | BAYCORP00097335 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8111 | BAYCORP00097336 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8112 | BAYCORP00097337 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8113 | BAYCORP00097338 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8114 | BAYCORP00097339 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8115 | BAYCORP00097340 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8116 | BAYCORP00097341 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8117 | BAYCORP00097342 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8118 | BAYCORP00097343 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8119 | BAYCORP00097344 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8120 | BAYCORP00097345 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8121 | BAYCORP00097346 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8122 | BAYCORP00097347 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8123 | BAYCORP00097348 | BAYCORP00097323D | BAYCORP00097348D | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP00097323-BAYCORP00097348). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8124 | BAYCORP00097413 | BAYCORP00097413D | BAYCORP00097415D | Y | |
| 8125 | BAYCORP00097414 | BAYCORP00097413D | BAYCORP00097415D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00097413-BAYCORP00097415). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8126 | BAYCORP00097415 | BAYCORP00097413D | BAYCORP00097415D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00097413-BAYCORP00097415). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8127 | BAYCORP00098106 | BAYCORP00098106D | BAYCORP00098107D | Y | |
| 8128 | BAYCORP00098107 | BAYCORP00098106D | BAYCORP00098107D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00098106-BAYCORP00098107). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8129 | BAYCORP00098116 | BAYCORP00098116D | BAYCORP00098118D | Y | |
| 8130 | BAYCORP00098117 | BAYCORP00098116D | BAYCORP00098118D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00098116-BAYCORP00098118). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8131 | BAYCORP00098118 | BAYCORP00098116D | BAYCORP00098118D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00098116-BAYCORP00098118). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8132 | BAYCORP00098139 | BAYCORP00098139D | BAYCORP00098140D | Y | |
| 8133 | BAYCORP00098148 | BAYCORP00098148D | BAYCORP00098150D | Y | |
| 8134 | BAYCORP00098152 | BAYCORP00098152D | BAYCORP00098155D | Y | |
| 8135 | BAYCORP00098161 | BAYCORP00098161D | BAYCORP00098165D | Y | |
| 8136 | BAYCORP00098162 | BAYCORP00098161D | BAYCORP00098165D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00098161-BAYCORP00098165). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8137 | BAYCORP00098163 | BAYCORP00098161D | BAYCORP00098165D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00098161-BAYCORP00098165). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8138 | BAYCORP00098164 | BAYCORP00098161D | BAYCORP00098165D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00098161-BAYCORP00098165). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8139 | BAYCORP00098165 | BAYCORP00098161D | BAYCORP00098165D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00098161-BAYCORP00098165). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8140 | BAYCORP00098181 | BAYCORP00098181 | BAYCORP00098192 | Y | |
| 8141 | BAYCORP00100548 | BAYCORP00100548D | BAYCORP00100549D | Y | |
| 8142 | BAYCORP00101748 | BAYCORP00101748D | BAYCORP00101748D | Y | |
| 8143 | BAYCORP00101946 | BAYCORP00101946 | BAYCORP00101953 | Y | |
| 8144 | BAYCORP00101970 | BAYCORP00101970 | BAYCORP00101977 | Y | |
| 8145 | BAYCORP00102253 | BAYCORP00102253 | BAYCORP00102274 | Y | |
| 8146 | BAYCORP00102276 | BAYCORP00102276D | BAYCORP00102277D | Y | |
| 8147 | BAYCORP00102278 | BAYCORP00102278 | BAYCORP00102278 | Y | |
| 8148 | BAYCORP00102280 | BAYCORP00102280 | BAYCORP00102319 | Y | |
| 8149 | BAYCORP00102320 | BAYCORP00102320 | BAYCORP00102349 | Y | |
| 8150 | BAYCORP00102956 | BAYCORP00102956D | BAYCORP00102956D | Y | |
| 8151 | BAYCORP00102964 | BAYCORP00102964D | BAYCORP00102972D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8152 | BAYCORP00103188 | BAYCORP00103188 | BAYCORP00103218 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8153 | BAYCORP00103250 | BAYCORP00103250D | BAYCORP00103255D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8154 | BAYCORP00103450 | BAYCORP00103450 | BAYCORP00103457 | Y | |
| 8155 | BAYCORP00104211 | BAYCORP00104211 | BAYCORP00104235 | Y | |
| 8156 | BAYCORP00106045 | BAYCORP00106045D | BAYCORP00106070D | Y | |
| 8157 | BAYCORP00107774 | BAYCORP00107774D | BAYCORP00107774D | Y | |
| 8158 | BAYCORP00109522 | BAYCORP00109522D | BAYCORP00109522D | Y | |
| 8159 | BAYCORP00110438 | BAYCORP00110438D | BAYCORP00110442D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8160 | BAYCORP00110705 | BAYCORP00110705D | BAYCORP00110735D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8161 | BAYCORP00111511 | BAYCORP00111511D | BAYCORP00111511D | Y | |
| 8162 | BAYCORP00111521 | BAYCORP00111521D | BAYCORP00111522D | Y | |
| 8163 | BAYCORP00111523 | BAYCORP00111523D | BAYCORP00111523D | Y | |
| 8164 | BAYCORP00111563 | BAYCORP00111563 | BAYCORP00111563 | Y | |
| 8165 | BAYCORP00111583 | BAYCORP00111583D | BAYCORP00111583D | Y | |
| 8166 | BAYCORP00111608 | BAYCORP00111608D | BAYCORP00111613D | Y | |
| 8167 | BAYCORP00111614 | BAYCORP00111614D | BAYCORP00111614D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 8168 | BAYCORP00111616 | BAYCORP00111616 | BAYCORP00111616 | Y | |
| 8169 | BAYCORP00111645 | BAYCORP00111645 | BAYCORP00111645 | Y | |
| 8170 | BAYCORP00111681 | BAYCORP00111681D | BAYCORP00111684D | Y | |
| 8171 | BAYCORP00111847 | BAYCORP00111847D | BAYCORP00111855D | Y | |
| 8172 | BAYCORP00111917 | BAYCORP00111917 | BAYCORP00111918 | Y | |
| 8173 | BAYCORP00111957 | BAYCORP00111957 | BAYCORP00111959 | Y | |
| 8174 | BAYCORP00112052 | BAYCORP00112052 | BAYCORP00112053 | Y | |
| 8175 | BAYCORP00112120 | BAYCORP00112120D | BAYCORP00112121D | Y | |
| 8176 | BAYCORP00112122 | BAYCORP00112122D | BAYCORP00112122D | Y | |
| 8177 | BAYCORP00112148 | BAYCORP00112148D | BAYCORP00112150D | Y | |
| 8178 | BAYCORP00112198 | BAYCORP00112198D | BAYCORP00112199D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8179 | BAYCORP00112202 | BAYCORP00112202 | BAYCORP00112205 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 8180 | BAYCORP00112319 | BAYCORP00112319D | BAYCORP00112320D | Y | |
| 8181 | BAYCORP00112350 | BAYCORP00112350D | BAYCORP00112350D | Y | |
| 8182 | BAYCORP00112351 | BAYCORP00112351D | BAYCORP00112351D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8183 | BAYCORP00112353 | BAYCORP00112353D | BAYCORP00112353D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8184 | BAYCORP00112503 | BAYCORP00112503 | BAYCORP00112504 | Y | |
| 8185 | BAYCORP00112515 | BAYCORP00112515 | BAYCORP00112516 | Y | |
| 8186 | BAYCORP00112532 | BAYCORP00112532D | BAYCORP00112532D | Y | |
| 8187 | BAYCORP00112538 | BAYCORP00112538D | BAYCORP00112539D | Y | |
| 8188 | BAYCORP00112635 | BAYCORP00112635 | BAYCORP00112637 | Y | |
| 8189 | BAYCORP00112810 | BAYCORP00112810D | BAYCORP00112811D | Y | |
| 8190 | BAYCORP00113037 | BAYCORP00113037D | BAYCORP00113042D | Y | |
| 8191 | BAYCORP00113043 | BAYCORP00113043 | BAYCORP00113048 | Y | |
| 8192 | BAYCORP00113045 | BAYCORP00113043 | BAYCORP00113048 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00113045-BAYCORP00113048). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8193 | BAYCORP00113880 | BAYCORP00113880 | BAYCORP00113880 | Y | |
| 8194 | BAYCORP00114224 | BAYCORP00114224D | BAYCORP00114224D | Y | |
| 8195 | BAYCORP00114231 | BAYCORP00114229D | BAYCORP00114234D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00114229-BAYCORP00114234). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8196 | BAYCORP00114391 | BAYCORP00114391D | BAYCORP00114391D | Y | |
| 8197 | BAYCORP00114513 | BAYCORP00114513D | BAYCORP00114522D | Y | |
| 8198 | BAYCORP00116697 | BAYCORP00116484D | BAYCORP00116738D | N | Bayer stipulates that this is a portion of a 255 page document (BAYCORP00116484-BAYCORP00116738). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8199 | BAYCORP00116757 | BAYCORP00116757D | BAYCORP00116761D | Y | |
| 8200 | BAYCORP00116762 | BAYCORP00116762 | BAYCORP00116763 | Y | |
| 8201 | BAYCORP00116764 | BAYCORP00116764D | BAYCORP00116769D | Y | |
| 8202 | BAYCORP00116791 | BAYCORP00116791D | BAYCORP00116794D | Y | |
| 8203 | BAYCORP00116863 | BAYCORP00116863D | BAYCORP00116965D | Y | |
| 8204 | BAYCORP00116974 | BAYCORP00116974D | BAYCORP00117090D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8205 | BAYCORP00117226 | BAYCORP00117226D | BAYCORP00117240D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8206 | BAYCORP00117233 | BAYCORP00117226D | BAYCORP00117240D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00117226-BAYCORP00117240). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8207 | BAYCORP00117364 | BAYCORP00117364 | BAYCORP00117378 | Y | |
| 8208 | BAYCORP00117644 | BAYCORP00117644 | BAYCORP00117657 | Y | |
| 8209 | BAYCORP00117834 | BAYCORP00117834D | BAYCORP00117845D | Y | |
| 8210 | BAYCORP00118303 | BAYCORP00118303D | BAYCORP00118361D | Y | |
| 8211 | BAYCORP00119780 | BAYCORP00119780 | BAYCORP00119949 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8212 | BAYCORP00120052 | BAYCORP00120052D | BAYCORP00120054D | Y | |
| 8213 | BAYCORP00120069 | BAYCORP00120069D | BAYCORP00120070D | Y* | * Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8214 | BAYCORP00120070 | BAYCORP00120069D | BAYCORP00120070D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00120069-BAYCORP00120070). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8215 | BAYCORP00120085 | BAYCORP00120085 | BAYCORP00120088 | Y | |
| 8216 | BAYCORP00120104 | BAYCORP00120104 | BAYCORP00120113 | Y | |
| 8217 | BAYCORP00120810 | BAYCORP00120810D | BAYCORP00120811D | Y | |
| 8218 | BAYCORP00121116 | BAYCORP00121116D | BAYCORP00121118D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8219 | BAYCORP00121155 | BAYCORP00121155D | BAYCORP00121156D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8220 | BAYCORP00121156 | BAYCORP00121155D | BAYCORP00121156D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00121155-BAYCORP00121156). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8221 | BAYCORP00121184 | BAYCORP00121184D | BAYCORP00121187D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8222 | BAYCORP00121185 | BAYCORP00121184D | BAYCORP00121187D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00121184-BAYCORP00121187). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8223 | BAYCORP00121186 | BAYCORP00121184D | BAYCORP00121187D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00121184-BAYCORP00121187). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8224 | BAYCORP00121187 | BAYCORP00121184D | BAYCORP00121187D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00121184-BAYCORP00121187). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8225 | BAYCORP00121188 | BAYCORP00121188 | BAYCORP00121195 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8226 | BAYCORP00121197 | BAYCORP00121197D | BAYCORP00121199D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8227 | BAYCORP00121198 | BAYCORP00121197D | BAYCORP00121199D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00121197-BAYCORP00121199). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8228 | BAYCORP00121199 | BAYCORP00121197D | BAYCORP00121199D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00121197-BAYCORP00121199). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8229 | BAYCORP00121238 | BAYCORP00121238D | BAYCORP00121243D | Y | |
| 8230 | BAYCORP00121239 | BAYCORP00121238D | BAYCORP00121243D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00121238-BAYCORP00121243). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8231 | BAYCORP00121240 | BAYCORP00121238D | BAYCORP00121243D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00121238-BAYCORP00121243). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8232 | BAYCORP00121241 | BAYCORP00121238D | BAYCORP00121243D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00121238-BAYCORP00121243). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8233 | BAYCORP00121242 | BAYCORP00121238D | BAYCORP00121243D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00121238-BAYCORP00121243). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8234 | BAYCORP00121243 | BAYCORP00121238D | BAYCORP00121243D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00121238-BAYCORP00121243). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8235 | BAYCORP00121244 | BAYCORP00121244D | BAYCORP00121244D | Y | |
| 8236 | BAYCORP00121254 | BAYCORP00121254D | BAYCORP00121256D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8237 | BAYCORP00121257 | BAYCORP00121257 | BAYCORP00121263 | Y | |
| 8238 | BAYCORP00121363 | BAYCORP00121363D | BAYCORP00121363D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8239 | BAYCORP00121441 | BAYCORP00121441D | BAYCORP00121445D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8240 | BAYCORP00121447 | BAYCORP00121447D | BAYCORP00121449D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8241 | BAYCORP00121638 | BAYCORP00121638D | BAYCORP00121659D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8242 | BAYCORP00121708 | BAYCORP00121708D | BAYCORP00121708D | Y | |
| 8243 | BAYCORP00122283 | BAYCORP00122283D | BAYCORP00122287D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8244 | BAYCORP00122439 | BAYCORP00122439 | BAYCORP00122440 | Y | |
| 8245 | BAYCORP00122488 | BAYCORP00122488D | BAYCORP00122495D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8246 | BAYCORP00122735 | BAYCORP00122728D | BAYCORP00122735D | N | Bayer stipulates that this is a portion of a 8 page document (BAYCORP00122728-BAYCORP00122735). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8247 | BAYCORP00122736 | BAYCORP00122736 | BAYCORP00122737 | Y | |
| 8248 | BAYCORP00123194 | BAYCORP00123194 | BAYCORP00123216 | Y | |
| 8249 | BAYCORP00124142 | BAYCORP00124142D | BAYCORP00124142D | Y | |
| 8250 | BAYCORP00124267 | BAYCORP00124267 | BAYCORP00124275 | Y | |
| 8251 | BAYCORP00124275 | BAYCORP00124267 | BAYCORP00124275 | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP00124767-BAYCORP00124775). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8252 | BAYCORP00124401 | BAYCORP00124401 | BAYCORP00124422 | Y | |
| 8253 | BAYCORP00124619 | BAYCORP00124619D | BAYCORP00124648D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8254 | BAYCORP00124650 | BAYCORP00124650D | BAYCORP00124655D | Y | |
| 8255 | BAYCORP00124651 | BAYCORP00124650D | BAYCORP00124655D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00124650-BAYCORP00124655). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8256 | BAYCORP00124652 | BAYCORP00124650D | BAYCORP00124655D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00124650-BAYCORP00124655). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8257 | BAYCORP00124653 | BAYCORP00124650D | BAYCORP00124655D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00124650-BAYCORP00124655). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8258 | BAYCORP00124654 | BAYCORP00124650D | BAYCORP00124655D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00124650-BAYCORP00124655). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8259 | BAYCORP00124655 | BAYCORP00124650D | BAYCORP00124655D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00124650-BAYCORP00124655). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8260 | BAYCORP00124733 | BAYCORP00124733D | BAYCORP00124754D | Y | |
| 8261 | BAYCORP00124908 | BAYCORP00124908D | BAYCORP00124929D | Y | |
| 8262 | BAYCORP0012650 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 8263 | BAYCORP00126992 | BAYCORP00126992D | BAYCORP00127194D | Y | |
| 8264 | BAYCORP00128245 | BAYCORP00128245D | BAYCORP00128278D | Y | |
| 8265 | BAYCORP00128283 | BAYCORP00128283D | BAYCORP00128304D | Y | |
| 8266 | BAYCORP00128718 | BAYCORP00128718D | BAYCORP00128777D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8267 | BAYCORP00129894 | BAYCORP00129894D | BAYCORP00129897D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8268 | BAYCORP00130254 | BAYCORP00130254D | BAYCORP00130275D | Y | |
| 8269 | BAYCORP00130415 | BAYCORP00130415D | BAYCORP00130480D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8270 | BAYCORP00130681 | BAYCORP00130681D | BAYCORP00130702D | Y | |
| 8271 | BAYCORP00131209 | BAYCORP00131209 | BAYCORP00131210 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8272 | BAYCORP00131210 | BAYCORP00131209 | BAYCORP00131210 | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00131209-BAYCORP00131210). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8273 | BAYCORP00131477 | BAYCORP00131477D | BAYCORP00131479D | Y | |
| 8274 | BAYCORP00131478 | BAYCORP00131477D | BAYCORP00131479D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00131477-BAYCORP00131479). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8275 | BAYCORP00131479 | BAYCORP00131477D | BAYCORP00131479D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00131477-BAYCORP00131479). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8276 | BAYCORP00131481 | BAYCORP00131481D | BAYCORP00131484D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8277 | BAYCORP00131482 | BAYCORP00131481D | BAYCORP00131484D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00131481-BAYCORP00131484). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8278 | BAYCORP00131483 | BAYCORP00131481D | BAYCORP00131484D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00131481-BAYCORP00131484). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8279 | BAYCORP00131484 | BAYCORP00131481D | BAYCORP00131484D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00131481-BAYCORP00131484). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8280 | BAYCORP00131597 | BAYCORP00131597D | BAYCORP00131600D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8281 | BAYCORP00131598 | BAYCORP00131597D | BAYCORP00131600D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00131597-BAYCORP00131600). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8282 | BAYCORP00131599 | BAYCORP00131597D | BAYCORP00131600D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00131597-BAYCORP00131600). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8283 | BAYCORP00131600 | BAYCORP00131597D | BAYCORP00131600D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00131597-BAYCORP00131600). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8284 | BAYCORP00131838 | BAYCORP00131838D | BAYCORP00131839D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8285 | BAYCORP00131839 | BAYCORP00131838D | BAYCORP00131839D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00131838-BAYCORP00131839). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8286 | BAYCORP00133157 | BAYCORP00133157D | BAYCORP00133159D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8287 | BAYCORP00133595 | BAYCORP00133595 | BAYCORP00133599 | Y | |
| 8288 | BAYCORP00134759 | BAYCORP00134759 | BAYCORP00134761 | Y | |
| 8289 | BAYCORP00134852 | BAYCORP00134852 | BAYCORP00134873 | Y | |
| 8290 | BAYCORP00135296 | BAYCORP00135296D | BAYCORP00135379D | Y | |
| 8291 | BAYCORP00135367 | BAYCORP00135296D | BAYCORP00135379D | N | Bayer stipulates that this is a portion of a 84 page document (BAYCORP00135296-BAYCORP00135379). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8292 | BAYCORP00135381 | BAYCORP00135381D | BAYCORP00135388D | Y | |
| 8293 | BAYCORP00135382 | BAYCORP00135381D | BAYCORP00135388D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00135381-BAYCORP00135385). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8294 | BAYCORP00135419 | BAYCORP00135419D | BAYCORP00135421D | Y | |
| 8295 | BAYCORP00135425 | BAYCORP00135425 | BAYCORP00135426 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 8296 | BAYCORP00135428 | BAYCORP00135428D | BAYCORP00135431D | Y | |
| 8297 | BAYCORP00135429 | BAYCORP00135428D | BAYCORP00135431D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00135428-BAYCORP00135431). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8298 | BAYCORP00135432 | BAYCORP00135432D | BAYCORP00135433D | Y | |
| 8299 | BAYCORP00135434 | BAYCORP00135434 | BAYCORP00135438 | Y | |
| 8300 | BAYCORP00135482 | BAYCORP00135482D | BAYCORP00135483D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8301 | BAYCORP00135484 | BAYCORP00135484 | BAYCORP00135486 | Y | |
| 8302 | BAYCORP00135488 | BAYCORP00135488D | BAYCORP00135488D | Y | |
| 8303 | BAYCORP00135520 | BAYCORP00135520D | BAYCORP00135538D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8304 | BAYCORP00135542 | BAYCORP00135542D | BAYCORP00135556D | Y | |
| 8305 | BAYCORP00135566 | BAYCORP00135566D | BAYCORP00135568D | Y | |
| 8306 | BAYCORP00135570 | BAYCORP00135570D | BAYCORP00135575D | Y | |
| 8307 | BAYCORP00135576 | BAYCORP00135576 | BAYCORP00135578 | Y | |
| 8308 | BAYCORP00135577 | BAYCORP00135576 | BAYCORP00135578 | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00135576-BAYCORP00135578). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8309 | BAYCORP00135578 | BAYCORP00135576 | BAYCORP00135578 | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00135576-BAYCORP00135578). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8310 | BAYCORP00135584 | BAYCORP00135584D | BAYCORP00135584D | Y | |
| 8311 | BAYCORP00135585 | BAYCORP00135585 | BAYCORP00135586 | Y | |
| 8312 | BAYCORP00135732 | BAYCORP00135732D | BAYCORP00135733D | Y | |
| 8313 | BAYCORP00136079 | BAYCORP00136079 | BAYCORP00136079 | Y | |
| 8314 | BAYCORP00136109 | BAYCORP00136109 | BAYCORP00136110 | Y | |
| 8315 | BAYCORP00136223 | BAYCORP00136223D | BAYCORP00136238D | Y | |
| 8316 | BAYCORP00136390 | BAYCORP00136390 | BAYCORP00136400 | Y | |
| 8317 | BAYCORP00137888 | BAYCORP00137888D | BAYCORP00137889D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8318 | BAYCORP00138098 | BAYCORP00138098D | BAYCORP00138145D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8319 | BAYCORP00138147 | BAYCORP00138147 | BAYCORP00138150 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8320 | BAYCORP00138385 | BAYCORP00138385D | BAYCORP00138386D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8321 | BAYCORP00138388 | BAYCORP00138388D | BAYCORP00138390D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8322 | BAYCORP00138392 | BAYCORP00138392D | BAYCORP00138393D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8323 | BAYCORP00138772 | BAYCORP00138772D | BAYCORP00138774D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8324 | BAYCORP00138782 | BAYCORP00138782D | BAYCORP00138786D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8325 | BAYCORP00138786 | BAYCORP00138782D | BAYCORP00138786D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00138782-BAYCORP00138786). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8326 | BAYCORP00139655 | BAYCORP00139655 | BAYCORP00139666 | Y | |
| 8327 | BAYCORP00140113 | BAYCORP00140113D | BAYCORP00140117D | Y | |
| 8328 | BAYCORP00140139 | BAYCORP00140139D | BAYCORP00140139D | Y | |
| 8329 | BAYCORP00140145 | BAYCORP00140140D | BAYCORP00140146D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00140140-BAYCORP00140146). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8330 | BAYCORP00140148 | BAYCORP00140148D | BAYCORP00140152D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8331 | BAYCORP00140200 | BAYCORP00140200D | BAYCORP00140222D | Y | |
| 8332 | BAYCORP00140375 | BAYCORP00140375D | BAYCORP00140378D | Y | |
| 8333 | BAYCORP00140381 | BAYCORP00140381D | BAYCORP00140394D | Y | |
| 8334 | BAYCORP00140682 | BAYCORP00140682D | BAYCORP00140689D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8335 | BAYCORP00140686 | BAYCORP00140682D | BAYCORP00140689D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP00140682-BAYCORP00140688). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8336 | BAYCORP00140702 | BAYCORP00140702 | BAYCORP00140704 | Y | |
| 8337 | BAYCORP00140941 | BAYCORP00140941 | BAYCORP00140975 | Y | |
| 8338 | BAYCORP00140942 | BAYCORP00140941 | BAYCORP00140975 | N | Bayer stipulates that this is a portion of a 35 page document (BAYCORP00140941-BAYCORP00140975). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8339 | BAYCORP00141117 | BAYCORP00141117D | BAYCORP00141117D | Y | |
| 8340 | BAYCORP00141279 | BAYCORP00141279 | BAYCORP00141279 | Y | |
| 8341 | BAYCORP00141383 | BAYCORP00141383D | BAYCORP00141383D | Y | |
| 8342 | BAYCORP00141407 | BAYCORP00141407D | BAYCORP00141407D | Y | |
| 8343 | BAYCORP00141514 | BAYCORP00141514D | BAYCORP00141515D | Y | |
| 8344 | BAYCORP00141525 | BAYCORP00141525 | BAYCORP00141525 | Y | |
| 8345 | BAYCORP00141580 | BAYCORP00141580D | BAYCORP00141580D | Y | |
| 8346 | BAYCORP00141599 | BAYCORP00141599D | BAYCORP00141599D | Y | |
| 8347 | BAYCORP00141693 | BAYCORP00141693D | BAYCORP00141702D | Y | |
| 8348 | BAYCORP00141748 | BAYCORP00141748D | BAYCORP00141749D | Y | |
| 8349 | BAYCORP00141991 | BAYCORP00141991D | BAYCORP00141991D | Y | |
| 8350 | BAYCORP00142012 | BAYCORP00142012D | BAYCORP00142014D | Y | |
| 8351 | BAYCORP00142301 | BAYCORP00142301 | BAYCORP00142312 | Y | |
| 8352 | BAYCORP00142313 | BAYCORP00142313D | BAYCORP00142316D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8353 | BAYCORP00142321 | BAYCORP00142321D | BAYCORP00142327D | Y | |
| 8354 | BAYCORP00142328 | BAYCORP00142328 | BAYCORP00142329 | Y | |
| 8355 | BAYCORP00142495 | BAYCORP00142495 | BAYCORP00142540 | Y | |
| 8356 | BAYCORP00142541 | BAYCORP00142541D | BAYCORP00142543D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8357 | BAYCORP00142544 | BAYCORP00142544D | BAYCORP00142546D | Y | |
| 8358 | BAYCORP00142570 | BAYCORP00142570 | BAYCORP00142581 | Y | |
| 8359 | BAYCORP00142638 | BAYCORP00142638D | BAYCORP00142640D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8360 | BAYCORP00142640 | BAYCORP00142638D | BAYCORP00142640D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00142638-BAYCORP00142640). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8361 | BAYCORP00142708 | BAYCORP00142708D | BAYCORP00142710D | Y | |
| 8362 | BAYCORP00142871 | BAYCORP00142871D | BAYCORP00142872D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8363 | BAYCORP00142876 | BAYCORP00142876D | BAYCORP00142876D | Y | |
| 8364 | BAYCORP00143319 | BAYCORP00143319D | BAYCORP00143321D | Y | |
| 8365 | BAYCORP00143414 | BAYCORP00143414D | BAYCORP00143415D | Y | |
| 8366 | BAYCORP00143429 | BAYCORP00143429D | BAYCORP00143429D | Y | |
| 8367 | BAYCORP00143849 | BAYCORP00143849D | BAYCORP00143850D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8368 | BAYCORP00143864 | BAYCORP00143864D | BAYCORP00143865D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8369 | BAYCORP00143876 | BAYCORP00143873D | BAYCORP00143876D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00143873-BAYCORP00143876). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8370 | BAYCORP00143878 | BAYCORP00143878D | BAYCORP00143878D | Y | |
| 8371 | BAYCORP00143881 | BAYCORP00143881D | BAYCORP00143881D | Y | |
| 8372 | BAYCORP00143899 | BAYCORP00143899 | BAYCORP00143943 | Y | |
| 8373 | BAYCORP00144257 | BAYCORP00144255D | BAYCORP00144264D | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP00144255-BAYCORP00144264). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8374 | BAYCORP00144282 | BAYCORP00144282D | BAYCORP00144282D | Y | |
| 8375 | BAYCORP00144305 | BAYCORP00144305D | BAYCORP00144307D | Y | |
| 8376 | BAYCORP00144328 | BAYCORP00144324D | BAYCORP00144344D | N | Bayer stipulates that this is a portion of a 21 page document (BAYCORP00144324-BAYCORP00144344). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8377 | BAYCORP00144405 | BAYCORP00144405D | BAYCORP00144406D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8378 | BAYCORP00144537 | BAYCORP00144537D | BAYCORP00144541D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8379 | BAYCORP00144577 | BAYCORP00144577D | BAYCORP00144580D | Y | |
| 8380 | BAYCORP00144640 | BAYCORP00144640D | BAYCORP00144641D | Y | |
| 8381 | BAYCORP00144684 | BAYCORP00144684D | BAYCORP00144684D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8382 | BAYCORP00144692 | BAYCORP00144692D | BAYCORP00144693D | Y | |
| 8383 | BAYCORP00144717 | BAYCORP00144717D | BAYCORP00144718D | Y | |
| 8384 | BAYCORP00144821 | BAYCORP00144821D | BAYCORP00144821D | Y | |
| 8385 | BAYCORP00144922 | BAYCORP00144922D | BAYCORP00144925D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8386 | BAYCORP00145080 | BAYCORP00145080 | BAYCORP00145080 | Y | |
| 8387 | BAYCORP00145082 | BAYCORP00145082 | BAYCORP00145083 | Y | |
| 8388 | BAYCORP00145186 | BAYCORP00145186D | BAYCORP00145188D | Y | |
| 8389 | BAYCORP00145639 | BAYCORP00145617 | BAYCORP00145664 | N | Bayer stipulates that this is a portion of a 48 page document (BAYCORP00145617-BAYCORP00145664). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8390 | BAYCORP00145829 | BAYCORP00145775 | BAYCORP00145889 | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00145775-BAYCORP00145889). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8391 | BAYCORP00145891 | BAYCORP00145891D | BAYCORP00145893D | Y | |
| 8392 | BAYCORP00146041 | BAYCORP00146041D | BAYCORP00146041D | Y | |
| 8393 | BAYCORP00146204 | BAYCORP00146204D | BAYCORP00146204D | Y | |
| 8394 | BAYCORP00146205 | BAYCORP00146205 | BAYCORP00146207 | Y | |
| 8395 | BAYCORP00146233 | BAYCORP00146233D | BAYCORP00146260D | Y | |
| 8396 | BAYCORP001465565 | BAYCORP00146547D | BAYCORP00146606D | N | Bayer stipulates that this is a portion of a 60 page document (BAYCORP00146547-BAYCORP00146606). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8397 | BAYCORP00146677 | BAYCORP00146677D | BAYCORP00146677D | Y | |
| 8398 | BAYCORP00146767 | BAYCORP00146767 | BAYCORP00146767 | Y | |
| 8399 | BAYCORP00146768 | BAYCORP00146768 | BAYCORP00146771 | Y | |
| 8400 | BAYCORP0014678 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 8401 | BAYCORP00146798 | BAYCORP00146798D | BAYCORP00146814D | Y | |
| 8402 | BAYCORP00146937 | BAYCORP00146909D | BAYCORP00146968D | N | Bayer stipulates that this is a portion of a 60 page document (BAYCORP00146909-BAYCORP00146968). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8403 | BAYCORP00146980 | BAYCORP00146980D | BAYCORP00146981D | Y | |
| 8404 | BAYCORP00146982 | BAYCORP00146982 | BAYCORP00146985 | Y | |
| 8405 | BAYCORP00146986 | BAYCORP00146986 | BAYCORP00146988 | Y | |
| 8406 | BAYCORP00146989 | BAYCORP00146989 | BAYCORP00146991 | Y | |
| 8407 | BAYCORP00146992 | BAYCORP00146992 | BAYCORP00146995 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8408 | BAYCORP00146996 | BAYCORP00146996 | BAYCORP00146998 | Y | |
| 8409 | BAYCORP00146999 | BAYCORP00146999 | BAYCORP00147001 | Y | |
| 8410 | BAYCORP00147002 | BAYCORP00147002 | BAYCORP00147004 | Y | |
| 8411 | BAYCORP00147005 | BAYCORP00147005 | BAYCORP00147007 | Y | |
| 8412 | BAYCORP00147008 | BAYCORP00147008 | BAYCORP00147010 | Y | |
| 8413 | BAYCORP00147011 | BAYCORP00147011 | BAYCORP00147013 | Y | |
| 8414 | BAYCORP00147023 | BAYCORP00147023 | BAYCORP00147025 | Y | |
| 8415 | BAYCORP00147356 | BAYCORP00147356 | BAYCORP00147357 | Y | |
| 8416 | BAYCORP00147386 | BAYCORP00147386 | BAYCORP00147386 | Y | |
| 8417 | BAYCORP00147446 | BAYCORP00147446 | BAYCORP00147456 | Y | |
| 8418 | BAYCORP00147457 | BAYCORP00147457 | BAYCORP00147467 | Y | |
| 8419 | BAYCORP00147469 | BAYCORP00147469 | BAYCORP00147479 | Y | |
| 8420 | BAYCORP00147486 | BAYCORP00147486 | BAYCORP00147496 | Y | |
| 8421 | BAYCORP00147570 | BAYCORP00147570 | BAYCORP00147571 | Y | |
| 8422 | BAYCORP00147893 | BAYCORP00147893 | BAYCORP00147937 | Y | |
| 8423 | BAYCORP00148731 | BAYCORP00148726 | BAYCORP00148733 | N | Bayer stipulates that this is a portion of a 8 page document (BAYCORP00148726-BAYCORP00148733). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8424 | BAYCORP00148760 | BAYCORP00148760 | BAYCORP00148760 | Y | |
| 8425 | BAYCORP00148787 | BAYCORP00148787D | BAYCORP00148789D | Y | |
| 8426 | BAYCORP00148798 | BAYCORP00148798D | BAYCORP00148800D | Y | |
| 8427 | BAYCORP00148799 | BAYCORP00148798D | BAYCORP00148800D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00148798-BAYCORP00148800). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8428 | BAYCORP00148800 | BAYCORP00148798D | BAYCORP00148800D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00148798-BAYCORP00148800). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8429 | BAYCORP00148808 | BAYCORP00148808D | BAYCORP00148809D | Y | |
| 8430 | BAYCORP00148809 | BAYCORP00148808D | BAYCORP00148809D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00148808-BAYCORP00148809). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8431 | BAYCORP00148818 | BAYCORP00148818D | BAYCORP00148819D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8432 | BAYCORP00148819 | BAYCORP00148818D | BAYCORP00148819D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00148818-BAYCORP00148819). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8433 | BAYCORP00149360 | BAYCORP00149360 | BAYCORP00149360 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 8434 | BAYCORP00150110 | BAYCORP00150107D | BAYCORP00150111D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00150107-BAYCORP00150111). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8435 | BAYCORP00150210 | BAYCORP00150210D | BAYCORP00150210D | Y | |
| 8436 | BAYCORP00156575 | BAYCORP00156575D | BAYCORP00156576D | Y | |
| 8437 | BAYCORP00156612 | BAYCORP00156612 | BAYCORP00156626 | Y | |
| 8438 | BAYCORP00156776 | BAYCORP00156776 | BAYCORP00156777 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8439 | BAYCORP00157177 | BAYCORP00157177D | BAYCORP00157182D | Y | |
| 8440 | BAYCORP00157204 | BAYCORP00157204D | BAYCORP00157208D | Y | |
| 8441 | BAYCORP00157217 | BAYCORP00157217D | BAYCORP00157218D | Y | |
| 8442 | BAYCORP00157379 | BAYCORP00157379 | BAYCORP00157386 | Y | |
| 8443 | BAYCORP00157582 | BAYCORP00157582D | BAYCORP00157585D | Y | |
| 8444 | BAYCORP00157671 | BAYCORP00157671D | BAYCORP00157675D | Y | |
| 8445 | BAYCORP00160368 | BAYCORP00160368 | BAYCORP00160418 | Y | |
| 8446 | BAYCORP00162063 | BAYCORP00162063 | BAYCORP00162067 | Y | |
| 8447 | BAYCORP00162694 | BAYCORP00162694 | BAYCORP00162705 | Y | |
| 8448 | BAYCORP00162982 | BAYCORP00162982D | BAYCORP00162985D | Y | |
| 8449 | BAYCORP00163131 | BAYCORP00163131D | BAYCORP00163131D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8450 | BAYCORP00163173 | BAYCORP00163173D | BAYCORP00163176D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8451 | BAYCORP00163174 | BAYCORP00163173D | BAYCORP00163176D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00163173-BAYCORP00163174). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8452 | BAYCORP00163215 | BAYCORP00163215D | BAYCORP00163215D | Y | |
| 8453 | BAYCORP00163216 | BAYCORP00163216 | BAYCORP00163219 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8454 | BAYCORP00163219 | BAYCORP00163216 | BAYCORP00163219 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00163216-BAYCORP00163219). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8455 | BAYCORP00164393 | BAYCORP00164393 | BAYCORP00164415 | Y | |
| 8456 | BAYCORP00168518 | BAYCORP00168518D | BAYCORP00168519D | Y | |
| 8457 | BAYCORP00168533 | BAYCORP00168533D | BAYCORP00168539D | Y | |
| 8458 | BAYCORP00168627 | BAYCORP00168627D | BAYCORP00168628D | Y | |
| 8459 | BAYCORP00171216 | BAYCORP00171216 | BAYCORP00171238 | Y | |
| 8460 | BAYCORP00171783 | BAYCORP00171783 | BAYCORP00171794 | Y | |
| 8461 | BAYCORP00173001 | BAYCORP00173001D | BAYCORP00173030D | Y | |
| 8462 | BAYCORP00173221 | BAYCORP00173221 | BAYCORP00173241 | Y | |
| 8463 | BAYCORP00174742 | BAYCORP00174742 | BAYCORP00174742 | Y | |
| 8464 | BAYCORP00174768 | BAYCORP00174768 | BAYCORP00174769 | Y | |
| 8465 | BAYCORP00174805 | BAYCORP00174805 | BAYCORP00174805 | Y | |
| 8466 | BAYCORP00174808 | BAYCORP00174808 | BAYCORP00174811 | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 8467 | BAYCORP00174953 | BAYCORP00174953 | BAYCORP00174966 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8468 | BAYCORP00175509 | BAYCORP00175509 | BAYCORP00175517 | Y | |
| 8469 | BAYCORP00177040 | BAYCORP00177040D | BAYCORP00177054D | Y | |
| 8470 | BAYCORP00178609 | BAYCORP00178608D;BAYCORP00178609D | BAYCORP00178609D;BAYCORP00178652D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8471 | BAYCORP00179851 | BAYCORP00179850D ;BAYCORP00179851 D | BAYCORP00179860D ;BAYCORP00179852 D | Y | |
| 8472 | BAYCORP00180279 | BAYCORP00180279D | BAYCORP00180298D | Y | |
| 8473 | BAYCORP00181121 | BAYCORP00181121 | BAYCORP00181122 | Y | |
| 8474 | BAYCORP00182706 | BAYCORP00182706D | BAYCORP00182706D | Y | |
| 8475 | BAYCORP00184672 | BAYCORP00184672D | BAYCORP00184676D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8476 | BAYCORP00184742 | BAYCORP00184742 | BAYCORP00184744 | Y | |
| 8477 | BAYCORP00184758 | BAYCORP00184758D | BAYCORP00184761D | Y | |
| 8478 | BAYCORP00184791 | BAYCORP00184791D | BAYCORP00184793D | Y | |
| 8479 | BAYCORP00185016 | BAYCORP00185016 | BAYCORP00185020 | Y | |
| 8480 | BAYCORP00185082 | BAYCORP00185082D | BAYCORP00185085D | Y | |
| 8481 | BAYCORP00185121 | BAYCORP00185121 | BAYCORP00185123 | Y | |
| 8482 | BAYCORP00185228 | BAYCORP00185228 | BAYCORP00185364 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8483 | BAYCORP00185230 | BAYCORP00185228 | BAYCORP00185364 | N | Bayer stipulates that this is a portion of a 137 page document (BAYCORP00185228-BAYCORP00185364). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8484 | BAYCORP00185231 | BAYCORP00185228 | BAYCORP00185364 | N | Bayer stipulates that this is a portion of a 137 page document (BAYCORP00185228-BAYCORP00185364). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8485 | BAYCORP00185245 | BAYCORP00185228 | BAYCORP00185364 | N | Bayer stipulates that this is a portion of a 137 page document (BAYCORP00185228-BAYCORP00185364). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8486 | BAYCORP00185571 | BAYCORP00185571D | BAYCORP00185598D | Y | |
| 8487 | BAYCORP00187218 | BAYCORP00187218D | BAYCORP00187334D | Y | |
| 8488 | BAYCORP001969555 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 8489 | BAYCORP00198881 | BAYCORP00198861D | BAYCORP00199213D | N | Bayer stipulates that this is a portion of a 333 page document (BAYCORP00198881-BAYCORP00199213). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8490 | BAYCORP00200283 | BAYCORP00200283D | BAYCORP00200322D | Y | |
| 8491 | BAYCORP00200323 | BAYCORP00200323D | BAYCORP00200380D | Y | |
| 8492 | BAYCORP00207391 | BAYCORP00207391D | BAYCORP00207426D | Y | |
| 8493 | BAYCORP00207427 | BAYCORP00207427D | BAYCORP00207512D | Y | |
| 8494 | BAYCORP00020810 | BAYCORP00020810 | BAYCORP00020812 | Y | |
| 8495 | BAYCORP00208760 | BAYCORP00208521D | BAYCORP00208852D | N | Bayer stipulates that this is a portion of a 332 page document (BAYCORP00208521-BAYCORP00208852). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8496 | BAYCORP00208766 | BAYCORP00208521D | BAYCORP00208852D | N | Bayer stipulates that this is a portion of a 332 page document (BAYCORP00208521-BAYCORP00208852). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8497 | BAYCORP00209167 | BAYCORP00209167D | BAYCORP00209185D | Y | |
| 8498 | BAYCORP00212500 | BAYCORP00212500D | BAYCORP00212606D | Y | |
| 8499 | BAYCORP00212937 | BAYCORP00212937D | BAYCORP00212997D | Y | |
| 8500 | BAYCORP00212942 | BAYCORP00212937D | BAYCORP00212997D | N | Bayer stipulates that this is a portion of a 61 page document (BAYCORP00212937-BAYCORP00212997). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8501 | BAYCORP00213070 | BAYCORP00213070D | BAYCORP00213135D | Y | |
| 8502 | BAYCORP00213136 | BAYCORP00213136D | BAYCORP00213172D | Y | |
| 8503 | BAYCORP00213288 | BAYCORP00213288D | BAYCORP00213288D | Y | |
| 8504 | BAYCORP00213528 | BAYCORP00213528 | BAYCORP00213549 | Y | |
| 8505 | BAYCORP00214406 | BAYCORP00214406D | BAYCORP00214407D | Y | |
| 8506 | BAYCORP00214713 | BAYCORP00214713D | BAYCORP00214716D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8507 | BAYCORP00214782 | BAYCORP00214782 | BAYCORP00214784 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8508 | BAYCORP00214791 | BAYCORP00214791D | BAYCORP00214792D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8509 | BAYCORP00214796 | BAYCORP00214796D | BAYCORP00214797D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8510 | BAYCORP00214819 | BAYCORP00214819D | BAYCORP00214820D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8511 | BAYCORP00214860 | BAYCORP00214860D | BAYCORP00214863D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8512 | BAYCORP00214912 | BAYCORP00214912 | BAYCORP00214913 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8513 | BAYCORP00214914 | BAYCORP00214914 | BAYCORP00214914 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8514 | BAYCORP00214915 | BAYCORP00214915 | BAYCORP00214918 | Y | |
| 8515 | BAYCORP00214962 | BAYCORP00214962D | BAYCORP00214962D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8516 | BAYCORP00214982 | BAYCORP00214982D | BAYCORP00214985D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8517 | BAYCORP00214983 | BAYCORP00214982D | BAYCORP00214985D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00214982-BAYCORP00214985). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8518 | BAYCORP00214984 | BAYCORP00214982D | BAYCORP00214985D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00214982-BAYCORP00214985). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8519 | BAYCORP00214985 | BAYCORP00214982D | BAYCORP00214985D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00214982-BAYCORP00214985). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8520 | BAYCORP00214987 | BAYCORP00214987D | BAYCORP00214988D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8521 | BAYCORP00214988 | BAYCORP00214987D | BAYCORP00214988D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00214987-BAYCORP00214988). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8522 | BAYCORP00214989 | BAYCORP00214989D | BAYCORP00214990D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8523 | BAYCORP00214990 | BAYCORP00214989D | BAYCORP00214990D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00214989-BAYCORP00214990). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8524 | BAYCORP00214998 | BAYCORP00214998D | BAYCORP00215000D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8525 | BAYCORP00214999 | BAYCORP00214998D | BAYCORP00215000D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00214998-BAYCORP00215000). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8526 | BAYCORP00215000 | BAYCORP00214998D | BAYCORP00215000D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00214998-BAYCORP00215000). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8527 | BAYCORP00215001 | BAYCORP00215001D | BAYCORP00215001D | Y | |
| 8528 | BAYCORP00215002 | BAYCORP00215002D | BAYCORP00215002D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8529 | BAYCORP00215003 | BAYCORP00215003D | BAYCORP00215006D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8530 | BAYCORP00215004 | BAYCORP00215003D | BAYCORP00215006D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00215003-BAYCORP00215006). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8531 | BAYCORP00215005 | BAYCORP00215003D | BAYCORP00215006D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00215003-BAYCORP00215006). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8532 | BAYCORP00215006 | BAYCORP00215003D | BAYCORP00215006D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00215003-BAYCORP00215006). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8533 | BAYCORP00215010 | BAYCORP00215010D | BAYCORP00215011D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8534 | BAYCORP00215011 | BAYCORP00215010D | BAYCORP00215011D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00215003-BAYCORP00215006). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8535 | BAYCORP00215024 | BAYCORP00215024D | BAYCORP00215026D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8536 | BAYCORP00215025 | BAYCORP00215024D | BAYCORP00215026D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00215024-BAYCORP00215026). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8537 | BAYCORP00215026 | BAYCORP00215024D | BAYCORP00215026D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00215024-BAYCORP00215026). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8538 | BAYCORP00215339 | BAYCORP00215339 | BAYCORP00215340 | Y | |
| 8539 | BAYCORP00215354 | BAYCORP00215354 | BAYCORP00215355 | Y | |
| 8540 | BAYCORP00215542 | BAYCORP00215542 | BAYCORP00215549 | Y | |
| 8541 | BAYCORP00215809 | BAYCORP00215809D | BAYCORP00215812D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8542 | BAYCORP00215817 | BAYCORP00215817D | BAYCORP00215818D | Y | |
| 8543 | BAYCORP00216830 | BAYCORP00216830 | BAYCORP00216831 | Y | |
| 8544 | BAYCORP00216899 | BAYCORP00216899D | BAYCORP00216920D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8545 | BAYCORP00216935 | BAYCORP00216935D | BAYCORP00216956D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8546 | BAYCORP00216963 | BAYCORP00216963 | BAYCORP00216984 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8547 | BAYCORP00217052 | BAYCORP00217052D | BAYCORP00217073D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8548 | BAYCORP00217173 | BAYCORP00217173D | BAYCORP00217194D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8549 | BAYCORP00217196 | BAYCORP00217196D | BAYCORP00217217D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8550 | BAYCORP00217258 | BAYCORP00217258 | BAYCORP00217279 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8551 | BAYCORP00217361 | BAYCORP00217361D | BAYCORP00217376D | Y | |
| 8552 | BAYCORP00217377 | BAYCORP00217377D | BAYCORP00217378D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8553 | BAYCORP00217379 | BAYCORP00217379D | BAYCORP00217380D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8554 | BAYCORP00217381 | BAYCORP00217381D | BAYCORP00217382D | Y | |
| 8555 | BAYCORP00217387 | BAYCORP00217387 | BAYCORP00217388 | Y | |
| 8556 | BAYCORP00217389 | BAYCORP00217389 | BAYCORP00217390 | Y | |
| 8557 | BAYCORP00217407 | BAYCORP00217407 | BAYCORP00217407 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8558 | BAYCORP00217709 | BAYCORP00217709D | BAYCORP00217710D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8559 | BAYCORP00218913 | BAYCORP00218913D | BAYCORP00218952D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8560 | BAYCORP00219250 | BAYCORP00219250D | BAYCORP00219271D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8561 | BAYCORP00219771 | BAYCORP00219771 | BAYCORP00219782 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8562 | BAYCORP00219772 | BAYCORP00219771 | BAYCORP00219782 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00219771-BAYCORP00219782). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8563 | BAYCORP00219812 | BAYCORP00219812 | BAYCORP00219827 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8564 | BAYCORP00219816 | BAYCORP00219812 | BAYCORP00219827 | N | Bayer stipulates that this is a portion of a 16 page document (BAYCORP00219812-BAYCORP00219827). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8565 | BAYCORP00219824 | BAYCORP00219812 | BAYCORP00219827 | N | Bayer stipulates that this is a portion of a 16 page document (BAYCORP00219812-BAYCORP00219827). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8566 | BAYCORP00219828 | BAYCORP00219828 | BAYCORP00219846 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8567 | BAYCORP00219847 | BAYCORP00219847 | BAYCORP00219861 | Y | |
| 8568 | BAYCORP00219953 | BAYCORP00219953D | BAYCORP00219959D | Y | |
| 8569 | BAYCORP00219961 | BAYCORP00219961D | BAYCORP00219965 | Y | |
| 8570 | BAYCORP00219962 | BAYCORP00219961D | BAYCORP00219965D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00219961-BAYCORP00219965). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8571 | BAYCORP00219963 | BAYCORP00219961D | BAYCORP00219965D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00219961-BAYCORP00219965). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8572 | BAYCORP00219964 | BAYCORP00219961D | BAYCORP00219965D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00219961-BAYCORP00219965). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8573 | BAYCORP00219965 | BAYCORP00219961D | BAYCORP00219965D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00219961-BAYCORP00219965). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8574 | BAYCORP00220071 | BAYCORP00220071D | BAYCORP00220081D | Y | |
| 8575 | BAYCORP00220172 | BAYCORP00220172D | BAYCORP00220172D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 8576 | BAYCORP00220189 | BAYCORP00220189D | BAYCORP00220197D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8577 | BAYCORP00220367 | BAYCORP00220367D | BAYCORP00220388D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8578 | BAYCORP00220390 | BAYCORP00220390 | BAYCORP00220433 | Y | |
| 8579 | BAYCORP00220588 | BAYCORP00220588 | BAYCORP00220591 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8580 | BAYCORP00220607 | BAYCORP00220607 | BAYCORP00220610 | Y | |
| 8581 | BAYCORP00220611 | BAYCORP00220611 | BAYCORP00220612 | Y | |
| 8582 | BAYCORP00220624 | BAYCORP00220624 | BAYCORP00220624 | Y | |
| 8583 | BAYCORP00220689 | BAYCORP00220689D | BAYCORP00220692D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8584 | BAYCORP00220748 | BAYCORP00220748D | BAYCORP00220749D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8585 | BAYCORP00220749 | BAYCORP00220748D | BAYCORP00220749D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00220748-BAYCORP00220749). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8586 | BAYCORP00220810 | BAYCORP00220810D | BAYCORP00220815D | Y | |
| 8587 | BAYCORP00220909 | BAYCORP00220909 | BAYCORP00220920 | Y | |
| 8588 | BAYCORP00220932 | BAYCORP00220932D | BAYCORP00220932D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8589 | BAYCORP00220933 | BAYCORP00220933D | BAYCORP00220934D | Y | |
| 8590 | BAYCORP00220954 | BAYCORP00220954D | BAYCORP00220957D | Y | |
| 8591 | BAYCORP00220963 | BAYCORP00220963D | BAYCORP00220964D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8592 | BAYCORP00220966 | BAYCORP00220966D | BAYCORP00220967D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8593 | BAYCORP00220971 | BAYCORP00220971D | BAYCORP00220972D | Y | |
| 8594 | BAYCORP00221006 | BAYCORP00221006 | BAYCORP00221006 | Y | |
| 8595 | BAYCORP00221021 | BAYCORP00221021D | BAYCORP00221026D | Y | |
| 8596 | BAYCORP00221027 | BAYCORP00221027 | BAYCORP00221028 | Y | |
| 8597 | BAYCORP00221085 | BAYCORP00221085 | BAYCORP00221086 | Y | |
| 8598 | BAYCORP00221087 | BAYCORP00221087 | BAYCORP00221088 | Y | |
| 8599 | BAYCORP00221088 | BAYCORP00221087 | BAYCORP00221088 | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00221087-BAYCORP00221088). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8600 | BAYCORP00221103 | BAYCORP00221103D | BAYCORP00221104D | Y | |
| 8601 | BAYCORP00221118 | BAYCORP00221118D | BAYCORP00221119D | Y | |
| 8602 | BAYCORP00221126 | BAYCORP00221126D | BAYCORP00221127D | Y | |
| 8603 | BAYCORP00221131 | BAYCORP00221131D | BAYCORP00221133D | Y | |
| 8604 | BAYCORP00221639 | BAYCORP00221639D | BAYCORP00221668D | Y | |
| 8605 | BAYCORP00221774 | BAYCORP00221774 | BAYCORP00221782 | Y | |
| 8606 | BAYCORP00221825 | BAYCORP00221825D | BAYCORP00221826D | Y | |
| 8607 | BAYCORP00221847 | BAYCORP00221847D | BAYCORP00221855D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8608 | BAYCORP02219812 | BAYCORP02219805 | BAYCORP02219830 | N | Bayer stipulates that this is a portion of a 26 page document (BAYCORP02219805-BAYCORP02219830). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8609 | BAYCORP00222931 | BAYCORP00222931D | BAYCORP00222931D | Y | |
| 8610 | BAYCORP00223109 | BAYCORP00223109 | BAYCORP00223130 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8611 | BAYCORP00223289 | BAYCORP00223289D | BAYCORP00223310D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8612 | BAYCORP00223652 | BAYCORP00223652 | BAYCORP00223662 | Y | |
| 8613 | BAYCORP00223770 | BAYCORP00223770D | BAYCORP00223791D | Y | |
| 8614 | BAYCORP00223956 | BAYCORP00223956D | BAYCORP00223977D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8615 | BAYCORP00224064 | BAYCORP00224064D | BAYCORP00224064D | Y | |
| 8616 | BAYCORP00224648 | BAYCORP00224648D | BAYCORP00224669D | Y | |
| 8617 | BAYCORP00224797 | BAYCORP00224797D | BAYCORP00224818D | Y | |
| 8618 | BAYCORP00225124 | BAYCORP00225124D | BAYCORP00225127D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8619 | BAYCORP0022557 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 8620 | BAYCORP00226184 | BAYCORP00226184 | BAYCORP00226185 | Y | |
| 8621 | BAYCORP00226198 | BAYCORP00226198D | BAYCORP00226198D | Y | |
| 8622 | BAYCORP00226506 | BAYCORP00226506 | BAYCORP00226534 | Y | |
| 8623 | BAYCORP00226959 | BAYCORP00226959 | BAYCORP00226961 | Y | |
| 8624 | BAYCORP00226962 | BAYCORP00226962 | BAYCORP00226963 | Y | |
| 8625 | BAYCORP00227123 | BAYCORP00227123 | BAYCORP00227145 | Y | |
| 8626 | BAYCORP00229577 | BAYCORP00229577 | BAYCORP00229583 | Y | |
| 8627 | BAYCORP00229621 | BAYCORP00229621 | BAYCORP00229640 | Y | |
| 8628 | BAYCORP00231779 | BAYCORP00231779 | BAYCORP00231788 | Y | |
| 8629 | BAYCORP00231838 | BAYCORP00231838 | BAYCORP00231853 | Y | |
| 8630 | BAYCORP00235798 | BAYCORP00235798 | BAYCORP00235939 | Y | |
| 8631 | BAYCORP00237461 | BAYCORP00237461D | BAYCORP00237461D | Y | |
| 8632 | BAYCORP00240068 | BAYCORP00240068 | BAYCORP00240069 | Y | |
| 8633 | BAYCORP00241448 | BAYCORP00241448 | BAYCORP00241452 | Y | |
| 8634 | BAYCORP02445943 | BAYCORP02445943 | BAYCORP02445943 | Y | |
| 8635 | BAYCORP00245151 | BAYCORP00245151D | BAYCORP00245154D | Y | |
| 8636 | BAYCORP00245862 | BAYCORP00245862D | BAYCORP00245873D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8637 | BAYCORP00245888 | BAYCORP00245888D | BAYCORP00245890D | Y | |
| 8638 | BAYCORP00245911 | BAYCORP00245911 | BAYCORP00245912 | Y | |
| 8639 | BAYCORP00245920 | BAYCORP00245920D | BAYCORP00245922D | Y | |
| 8640 | BAYCORP00245940 | BAYCORP00245940D | BAYCORP00245940D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8641 | BAYCORP00245941 | BAYCORP01644861D | BAYCORP01644862D | Y | |
| 8642 | BAYCORP00245943 | BAYCORP00245943D | BAYCORP00245943D | Y | |
| 8643 | BAYCORP00246016 | BAYCORP00246016D | BAYCORP00246016D | Y | |
| 8644 | BAYCORP00246025 | BAYCORP00246025D | BAYCORP00246027D | Y | |
| 8645 | BAYCORP00246140 | BAYCORP00246140D | BAYCORP00246195D | Y | |
| 8646 | BAYCORP00246152 | BAYCORP00246140D | BAYCORP00246195D | N | Bayer stipulates that this is a portion of a 56 page document (BAYCORP00246140-BAYCORP00246195). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8647 | BAYCORP00246244 | BAYCORP00246244D | BAYCORP00246262D | Y | |
| 8648 | BAYCORP00246267 | BAYCORP00246267D | BAYCORP00246269D | Y | |
| 8649 | BAYCORP00246270 | BAYCORP00246270D | BAYCORP00246270D | Y | |
| 8650 | BAYCORP00246271 | BAYCORP00246271D | BAYCORP00246279D | Y | |
| 8651 | BAYCORP00246280 | BAYCORP00246280D | BAYCORP00246280D | Y | |
| 8652 | BAYCORP00246281 | BAYCORP00246281D | BAYCORP00246285D | Y | |
| 8653 | BAYCORP00246300 | BAYCORP00246300D | BAYCORP00246301D | Y | |
| 8654 | BAYCORP00246313 | BAYCORP00246313D | BAYCORP00246313D | Y | |
| 8655 | BAYCORP00246314 | BAYCORP00246314D | BAYCORP00246319D | Y | |
| 8656 | BAYCORP00246352 | BAYCORP00246352D | BAYCORP00246365D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8657 | BAYCORP00246368 | BAYCORP00246368 | BAYCORP00246368 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8658 | BAYCORP00246396 | BAYCORP00246396D | BAYCORP00246396D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8659 | BAYCORP00246574 | BAYCORP00246574D | BAYCORP00246574D | Y | |
| 8660 | BAYCORP00246579 | BAYCORP00246579D | BAYCORP00246580D | Y | |
| 8661 | BAYCORP00246601 | BAYCORP00246601D | BAYCORP00246601D | Y | |
| 8662 | BAYCORP00246622 | BAYCORP00246622D | BAYCORP00246622D | Y | |
| 8663 | BAYCORP00246652 | BAYCORP00246652 | BAYCORP00246653 | Y | |
| 8664 | BAYCORP00246655 | BAYCORP00246655D | BAYCORP00246656D | Y | |
| 8665 | BAYCORP00246657 | BAYCORP00246657D | BAYCORP00246658D | Y | |
| 8666 | BAYCORP00246665 | BAYCORP00246665D | BAYCORP00246665D | Y | |
| 8667 | BAYCORP00246672 | BAYCORP00246672D | BAYCORP00246673D | Y | |
| 8668 | BAYCORP00246674 | BAYCORP00246674D | BAYCORP00246675D | Y | |
| 8669 | BAYCORP00246679 | BAYCORP00246679D | BAYCORP00246679D | Y | |
| 8670 | BAYCORP00246680 | BAYCORP00246680D | BAYCORP00246682D | Y | |
| 8671 | BAYCORP00246688 | BAYCORP00246688D | BAYCORP00246688D | Y | |
| 8672 | BAYCORP00246695 | BAYCORP00246695D | BAYCORP00246696D | Y | |
| 8673 | BAYCORP00246697 | BAYCORP00246697D | BAYCORP00246697D | Y | |
| 8674 | BAYCORP00246698 | BAYCORP00246698D | BAYCORP00246699D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8675 | BAYCORP00246700 | BAYCORP00246700D | BAYCORP00246702D | Y | |
| 8676 | BAYCORP00246824 | BAYCORP00246824D | BAYCORP00246829D | Y | |
| 8677 | BAYCORP00246825 | BAYCORP00246824D | BAYCORP00246829D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00246824-BAYCORP00246829). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8678 | BAYCORP00246826 | BAYCORP00246824D | BAYCORP00246829D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00246824-BAYCORP00246829). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8679 | BAYCORP00246855 | BAYCORP00246855D | BAYCORP00246858D | Y | |
| 8680 | BAYCORP00246885 | BAYCORP00246885D | BAYCORP00246887D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8681 | BAYCORP00246899 | BAYCORP00246892D | BAYCORP00246899D | N | Bayer stipulates that this is a portion of a 8 page document (BAYCORP00246892-BAYCORP00246899). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8682 | BAYCORP00246996 | BAYCORP00246996 | BAYCORP00247008 | Y | |
| 8683 | BAYCORP00247021 | BAYCORP00247021D | BAYCORP00247021D | Y | |
| 8684 | BAYCORP00247029 | BAYCORP00247029 | BAYCORP00247029 | Y | |
| 8685 | BAYCORP00247030 | BAYCORP00247030 | BAYCORP00247031 | Y | |
| 8686 | BAYCORP00247031 | BAYCORP00247030 | BAYCORP00247031 | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00247030-BAYCORP00247031). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8687 | BAYCORP00247032 | BAYCORP00247032 | BAYCORP00247034 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8688 | BAYCORP00247033 | BAYCORP00247032 | BAYCORP00247034 | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00247032-BAYCORP00247034). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8689 | BAYCORP00247034 | BAYCORP00247032 | BAYCORP00247034 | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00247032-BAYCORP00247034). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8690 | BAYCORP00247120 | BAYCORP00247120 | BAYCORP00247123 | Y | |
| 8691 | BAYCORP00247145 | BAYCORP00247145 | BAYCORP00247148 | Y | |
| 8692 | BAYCORP00247146 | BAYCORP00247145 | BAYCORP00247148 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00247145-BAYCORP00247148). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8693 | BAYCORP00247155 | BAYCORP00247155 | BAYCORP00247156 | Y | |
| 8694 | BAYCORP00247160 | BAYCORP00247160 | BAYCORP00247165 | Y | |
| 8695 | BAYCORP00247483 | BAYCORP00247483 | BAYCORP00247484 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8696 | BAYCORP00247485 | BAYCORP00247485 | BAYCORP00247486 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8697 | BAYCORP00247521 | BAYCORP00247521 | BAYCORP00247522 | Y | |
| 8698 | BAYCORP00247523 | BAYCORP00247523 | BAYCORP00247525 | Y | |
| 8699 | BAYCORP00247542 | BAYCORP00247542 | BAYCORP00247542 | Y | |
| 8700 | BAYCORP00247544 | BAYCORP00247544 | BAYCORP00247552 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8701 | BAYCORP00247575 | BAYCORP00247575 | BAYCORP00247578 | Y | |
| 8702 | BAYCORP00247576 | BAYCORP00247575 | BAYCORP00247578 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00247575-BAYCORP00247578). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8703 | BAYCORP00247577 | BAYCORP00247575 | BAYCORP00247578 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00247575-BAYCORP00247578). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8704 | BAYCORP00247578 | BAYCORP00247575 | BAYCORP00247578 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00247575-BAYCORP00247578). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8705 | BAYCORP00247580 | BAYCORP00247580 | BAYCORP00247581 | Y | |
| 8706 | BAYCORP00247581 | BAYCORP00247580 | BAYCORP00247581 | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00247580-BAYCORP00247581). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8707 | BAYCORP00247582 | BAYCORP00247582 | BAYCORP00247583 | Y | |
| 8708 | BAYCORP00247766 | BAYCORP00247766 | BAYCORP00247768 | Y | |
| 8709 | BAYCORP00248191 | BAYCORP00248191 | BAYCORP00248191 | Y | |
| 8710 | BAYCORP00255867 | BAYCORP00255867 | BAYCORP00256317 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8711 | BAYCORP00260607 | BAYCORP00260557D | BAYCORP00260613D | N | Bayer stipulates that this is a portion of a 57 page document (BAYCORP00260557-BAYCORP00260613). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8712 | BAYCORP00261079 | BAYCORP00261044 | BAYCORP00261151 | N | Bayer stipulates that this is a portion of a 108 page document (BAYCORP00261044-BAYCORP00261151). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8713 | BAYCORP00261155 | BAYCORP00261153 | BAYCORP00261288 | N | Bayer stipulates that this is a portion of a 136 page document (BAYCORP00261153-BAYCORP00261288). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8714 | BAYCORP00261290 | BAYCORP00261290 | BAYCORP00261377 | Y | |
| 8715 | BAYCORP00261885 | BAYCORP00261885 | BAYCORP00261886 | Y | |
| 8716 | BAYCORP00261891 | BAYCORP00261891D | BAYCORP00261891D | Y | |
| 8717 | BAYCORP00261892 | BAYCORP00261892D | BAYCORP00261892D | Y | |
| 8718 | BAYCORP00261893 | BAYCORP00261893D | BAYCORP00261893D | Y | |
| 8719 | BAYCORP00261894 | BAYCORP00261894D | BAYCORP00261896D | Y | |
| 8720 | BAYCORP00261897 | BAYCORP00261897D | BAYCORP00261898D | Y | |
| 8721 | BAYCORP00261900 | BAYCORP00261900 | BAYCORP00261901 | Y | |
| 8722 | BAYCORP00261902 | BAYCORP00261902 | BAYCORP00261902 | Y | |
| 8723 | BAYCORP00261903 | BAYCORP00261903D | BAYCORP00261904D | Y | |
| 8724 | BAYCORP00261905 | BAYCORP00261905D | BAYCORP00261906D | Y | |
| 8725 | BAYCORP00261907 | BAYCORP00261907D | BAYCORP00261908D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8726 | BAYCORP00261909 | BAYCORP00261909D | BAYCORP00261913D | Y | |
| 8727 | BAYCORP00261914 | BAYCORP00261914 | BAYCORP00261915 | Y | |
| 8728 | BAYCORP00261958 | BAYCORP00261958 | BAYCORP00262025 | Y | |
| 8729 | BAYCORP00262244 | BAYCORP00262244 | BAYCORP00262247 | Y | |
| 8730 | BAYCORP00262433 | BAYCORP00262433 | BAYCORP00262493 | Y | |
| 8731 | BAYCORP00262734 | BAYCORP00262734 | BAYCORP00262738 | Y | |
| 8732 | BAYCORP00262785 | BAYCORP00262785 | BAYCORP00262792 | Y | |
| 8733 | BAYCORP00262793 | BAYCORP00262793 | BAYCORP00262793 | Y | |
| 8734 | BAYCORP00262795 | BAYCORP00262795 | BAYCORP00262795 | Y | |
| 8735 | BAYCORP00262796 | BAYCORP00262796 | BAYCORP00262799 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8736 | BAYCORP00262814 | BAYCORP00262814 | BAYCORP00262814 | Y | |
| 8737 | BAYCORP00262844 | BAYCORP00262844 | BAYCORP00262846 | Y | |
| 8738 | BAYCORP00262908 | BAYCORP00262908 | BAYCORP00262909 | Y | |
| 8739 | BAYCORP00262926 | BAYCORP00262926D | BAYCORP00262929D | Y | |
| 8740 | BAYCORP00262933 | BAYCORP00262933D | BAYCORP00262947D | Y | |
| 8741 | BAYCORP00262938 | BAYCORP00262933D | BAYCORP00262947D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00262933-BAYCORP00262947). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8742 | BAYCORP00263546 | BAYCORP00263546 | BAYCORP00263549 | Y | |
| 8743 | BAYCORP00263568 | BAYCORP00263568 | BAYCORP00263568 | Y | |
| 8744 | BAYCORP00263571 | BAYCORP00263571 | BAYCORP00263571 | Y | |
| 8745 | BAYCORP00263593 | BAYCORP00263593 | BAYCORP00263596 | Y | |
| 8746 | BAYCORP00263602 | BAYCORP00263602 | BAYCORP00263602 | Y | |
| 8747 | BAYCORP00263668 | BAYCORP00263668 | BAYCORP00263670 | Y | |
| 8748 | BAYCORP00263673 | BAYCORP00263673 | BAYCORP00263674 | Y | |
| 8749 | BAYCORP00263704 | BAYCORP00263704 | BAYCORP00263706 | Y | |
| 8750 | BAYCORP00263709 | BAYCORP00263709 | BAYCORP00263713 | Y | |
| 8751 | BAYCORP00263761 | BAYCORP00263761 | BAYCORP00263761 | Y | |
| 8752 | BAYCORP00263773 | BAYCORP00263773D | BAYCORP00263794D | Y | |
| 8753 | BAYCORP00263779 | BAYCORP00263773D | BAYCORP00263794D | N | Bayer stipulates that this is a portion of a 22 page document (BAYCORP00263773-BAYCORP00263794). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8754 | BAYCORP00263807 | BAYCORP01644627D | BAYCORP01644663D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8755 | BAYCORP00263885 | BAYCORP00263885 | BAYCORP00263888 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8756 | BAYCORP00263890 | BAYCORP00263890 | BAYCORP00263893 | Y | |
| 8757 | BAYCORP00264030 | BAYCORP00264030D | BAYCORP00264031D | Y | |
| 8758 | BAYCORP00264053 | BAYCORP00264053 | BAYCORP00264054 | Y | |
| 8759 | BAYCORP00264079 | BAYCORP00264079 | BAYCORP00264104 | Y | |
| 8760 | BAYCORP00264111 | BAYCORP00264111 | BAYCORP00264115 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8761 | BAYCORP00264123 | BAYCORP00264123 | BAYCORP00264124 | Y | |
| 8762 | BAYCORP00264125 | BAYCORP00264125 | BAYCORP00264127 | Y | |
| 8763 | BAYCORP00264128 | BAYCORP00264128 | BAYCORP00264128 | Y | |
| 8764 | BAYCORP00264134 | BAYCORP00264134D | BAYCORP00264135D | Y | |
| 8765 | BAYCORP00264178 | BAYCORP00264178 | BAYCORP00264187 | Y | |
| 8766 | BAYCORP00264336 | BAYCORP00264336 | BAYCORP00264337 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8767 | BAYCORP00264343 | BAYCORP00264343 | BAYCORP00264343 | Y | |
| 8768 | BAYCORP00264473 | BAYCORP00264473 | BAYCORP00264473 | Y | |
| 8769 | BAYCORP00264542 | BAYCORP00264542D | BAYCORP00264548D | Y | |
| 8770 | BAYCORP00264965 | BAYCORP00264965D | BAYCORP00264975D | Y | |
| 8771 | BAYCORP00265134 | BAYCORP00265134 | BAYCORP00265145 | Y | |
| 8772 | BAYCORP00265135 | BAYCORP00265134 | BAYCORP00265145 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00265134-BAYCORP00265145). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8773 | BAYCORP00265136 | BAYCORP00265134 | BAYCORP00265145 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00265134-BAYCORP00265145). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8774 | BAYCORP00265137 | BAYCORP00265134 | BAYCORP00265145 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00265134-BAYCORP00265145). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8775 | BAYCORP00265138 | BAYCORP00265134 | BAYCORP00265145 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00265134-BAYCORP00265145). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8776 | BAYCORP00265139 | BAYCORP00265134 | BAYCORP00265145 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00265134-BAYCORP00265145). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8777 | BAYCORP00265140 | BAYCORP00265134 | BAYCORP00265145 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00265134-BAYCORP00265145). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8778 | BAYCORP00265141 | BAYCORP00265134 | BAYCORP00265145 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00265134-BAYCORP00265145). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8779 | BAYCORP00265142 | BAYCORP00265134 | BAYCORP00265145 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00265134-BAYCORP00265145). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8780 | BAYCORP00265143 | BAYCORP00265134 | BAYCORP00265145 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00265134-BAYCORP00265145). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8781 | BAYCORP00265144 | BAYCORP00265134 | BAYCORP00265145 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00265134-BAYCORP00265145). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8782 | BAYCORP00265145 | BAYCORP00265134 | BAYCORP00265145 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00265134-BAYCORP00265145). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8783 | BAYCORP00265428 | BAYCORP00265428 | BAYCORP00265461 | Y | |
| 8784 | BAYCORP00265577 | BAYCORP00265575 | BAYCORP00265593 | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00265577-BAYCORP00265593). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8785 | BAYCORP00265588 | BAYCORP00265575 | BAYCORP00265593 | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP00265577-BAYCORP00265593). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8786 | BAYCORP00265691 | BAYCORP00265691D | BAYCORP00265694D | Y | |
| 8787 | BAYCORP00265711 | BAYCORP00265711D | BAYCORP00265711D | Y | |
| 8788 | BAYCORP00265725 | BAYCORP00265725 | BAYCORP00265727 | Y | |
| 8789 | BAYCORP00265731 | BAYCORP00265731D | BAYCORP00265732D | Y | |
| 8790 | BAYCORP00265742 | BAYCORP00265742D | BAYCORP00265744D | Y | |
| 8791 | BAYCORP00265757 | BAYCORP00265757D | BAYCORP00265759D | Y | |
| 8792 | BAYCORP00265770 | BAYCORP00265770D | BAYCORP00265772D | Y | |
| 8793 | BAYCORP00265781 | BAYCORP00265781D | BAYCORP00265784D | Y | |
| 8794 | BAYCORP00265784 | BAYCORP00265781D | BAYCORP00265784D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00265781-BAYCORP00265784). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8795 | BAYCORP00265786 | BAYCORP00265786D | BAYCORP00265788D | Y | |
| 8796 | BAYCORP00265791 | BAYCORP00265791D | BAYCORP00265793D | Y | |
| 8797 | BAYCORP00265794 | BAYCORP00265794D | BAYCORP00265796D | Y | |
| 8798 | BAYCORP00265799 | BAYCORP00265799D | BAYCORP00265802D | Y | |
| 8799 | BAYCORP00265816 | BAYCORP00265816D | BAYCORP00265818D | Y | |
| 8800 | BAYCORP00265821 | BAYCORP00265821D | BAYCORP00265830D | Y | |
| 8801 | BAYCORP00265823 | BAYCORP00265821D | BAYCORP00265830D | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP00265821-BAYCORP00265830). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8802 | BAYCORP00265844 | BAYCORP00265844D | BAYCORP00265849D | Y | |
| 8803 | BAYCORP00265852 | BAYCORP00265851D | BAYCORP00265856D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00265851-BAYCORP00265856). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8804 | BAYCORP00265870 | BAYCORP00265870D | BAYCORP00265875D | Y | |
| 8805 | BAYCORP00265888 | BAYCORP00265888D | BAYCORP00265890D | Y | |
| 8806 | BAYCORP00265906 | BAYCORP00265906 | BAYCORP00265911 | Y | |
| 8807 | BAYCORP00265911 | BAYCORP00265906 | BAYCORP00265911 | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP00265906-BAYCORP00265911). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8808 | BAYCORP00265922 | BAYCORP00265922D | BAYCORP00265923D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8809 | BAYCORP00265951 | BAYCORP00265951 | BAYCORP00265963 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8810 | BAYCORP00265980 | BAYCORP00265980 | BAYCORP00265982 | Y | |
| 8811 | BAYCORP00265985 | BAYCORP00265985 | BAYCORP00265996 | Y | |
| 8812 | BAYCORP00266010 | BAYCORP00266010D | BAYCORP00266012D | Y | |
| 8813 | BAYCORP00266018 | BAYCORP00266018 | BAYCORP00266028 | Y | |
| 8814 | BAYCORP00266051 | BAYCORP00266051D | BAYCORP00266052D | Y | |
| 8815 | BAYCORP00266092 | BAYCORP00266092D | BAYCORP00266093D | Y | |
| 8816 | BAYCORP00266096 | BAYCORP00266096 | BAYCORP00266107 | Y | |
| 8817 | BAYCORP00266116 | BAYCORP00266116D | BAYCORP00266118D | Y | |
| 8818 | BAYCORP00266144 | BAYCORP00266144 | BAYCORP00266154 | Y | |
| 8819 | BAYCORP00266185 | BAYCORP00266185 | BAYCORP00266197 | Y | |
| 8820 | BAYCORP00266246 | BAYCORP00266246 | BAYCORP00266258 | Y | |
| 8821 | BAYCORP00266254 | BAYCORP00266246 | BAYCORP00266258 | N | Bayer stipulates that this is a portion of a 13 page document (BAYCORP00266246-BAYCORP00266258). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8822 | BAYCORP00266263 | BAYCORP00266263 | BAYCORP00266272 | Y | |
| 8823 | BAYCORP00266277 | BAYCORP00266277D | BAYCORP00266277D | Y | |
| 8824 | BAYCORP00266313 | BAYCORP00266313D | BAYCORP00266324D | Y | |
| 8825 | BAYCORP00266326 | BAYCORP00266326D | BAYCORP00266334D | Y | |
| 8826 | BAYCORP00266361 | BAYCORP00266361 | BAYCORP00266362 | Y | |
| 8827 | BAYCORP00266487 | BAYCORP00266487 | BAYCORP00266488 | Y | |
| 8828 | BAYCORP00266491 | BAYCORP00266490 | BAYCORP00266499 | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP00266490-BAYCORP00266499). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8829 | BAYCORP00266561 | BAYCORP00266561 | BAYCORP00266561 | Y | |
| 8830 | BAYCORP00266624 | BAYCORP00266624D | BAYCORP00266625D | Y | |
| 8831 | BAYCORP00266627 | BAYCORP00266627D | BAYCORP00266627D | Y | |
| 8832 | BAYCORP00266635 | BAYCORP00266635D | BAYCORP00266665D | Y | |
| 8833 | BAYCORP00266925 | BAYCORP00266925D | BAYCORP00266935D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8834 | BAYCORP00266938 | BAYCORP00266938D | BAYCORP00266939D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8835 | BAYCORP00267045 | BAYCORP00267045D | BAYCORP00267050D | Y | |
| 8836 | BAYCORP00267099 | BAYCORP00267099 | BAYCORP00267099 | Y | |
| 8837 | BAYCORP00267164 | BAYCORP00267164D | BAYCORP00267168D | Y | |
| 8838 | BAYCORP00267168 | BAYCORP00267164D | BAYCORP00267168D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00267164-BAYCORP00267168). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8839 | BAYCORP00267190 | BAYCORP00267190D | BAYCORP00267194D | Y | |
| 8840 | BAYCORP00267199 | BAYCORP00267199D | BAYCORP00267200D | Y | |
| 8841 | BAYCORP00267200 | BAYCORP00267199D | BAYCORP00267200D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00267199-BAYCORP00267200). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8842 | BAYCORP00267325 | BAYCORP00267325 | BAYCORP00267346 | Y | |
| 8843 | BAYCORP00267346 | BAYCORP00267325 | BAYCORP00267346 | N | Bayer stipulates that this is a portion of a 22 page document (BAYCORP00267325-BAYCORP00267346). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8844 | BAYCORP00267558 | BAYCORP00267558 | BAYCORP00267578 | Y | |
| 8845 | BAYCORP00267578 | BAYCORP00267558 | BAYCORP00267578 | N | Bayer stipulates that this is a portion of a 21 page document (BAYCORP00267558-BAYCORP00267578). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8846 | BAYCORP00267586 | BAYCORP00267586 | BAYCORP00267586 | Y | |
| 8847 | BAYCORP00267599 | BAYCORP00267599 | BAYCORP00267616 | Y | |
| 8848 | BAYCORP00268143 | BAYCORP00268143D | BAYCORP00268148D | Y | |
| 8849 | BAYCORP00268945 | BAYCORP00268945 | BAYCORP00268992 | Y | |
| 8850 | BAYCORP00269511 | BAYCORP00269511D | BAYCORP00269511D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 8851 | BAYCORP00269680 | BAYCORP00269680D | BAYCORP00269697D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8852 | BAYCORP00269715 | BAYCORP00269715 | BAYCORP00269718 | Y | |
| 8853 | BAYCORP00269719 | BAYCORP00269719D | BAYCORP00269732D | Y | |
| 8854 | BAYCORP00269781 | BAYCORP00269781D | BAYCORP00269781D | Y | |
| 8855 | BAYCORP00269798 | BAYCORP00269798D | BAYCORP00269802D | Y | |
| 8856 | BAYCORP00269842 | BAYCORP00269842D | BAYCORP00269846D | Y | |
| 8857 | BAYCORP00269980 | BAYCORP00269980D | BAYCORP00269983D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 8858 | BAYCORP00270160 | BAYCORP00270160D | BAYCORP00270162D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8859 | BAYCORP00270161 | BAYCORP00270160D | BAYCORP00270162D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00270160-BAYCORP00270162). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8860 | BAYCORP00270162 | BAYCORP00270160D | BAYCORP00270162D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00270160-BAYCORP00270162). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8861 | BAYCORP00270500 | BAYCORP00270500D | BAYCORP00270503D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8862 | BAYCORP00270501 | BAYCORP00270500D | BAYCORP00270503D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00270500-BAYCORP00270503). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8863 | BAYCORP00270502 | BAYCORP00270500D | BAYCORP00270503D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00270500-BAYCORP00270503). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8864 | BAYCORP00270503 | BAYCORP00270500D | BAYCORP00270503D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00270500-BAYCORP00270503). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8865 | BAYCORP00270527 | BAYCORP00270527 | BAYCORP00270527 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8866 | BAYCORP00270606 | BAYCORP00270606D | BAYCORP00270608D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8867 | BAYCORP00270607 | BAYCORP00270606D | BAYCORP00270608D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00270606-BAYCORP00270608). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8868 | BAYCORP00270608 | BAYCORP00270606D | BAYCORP00270608D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00270606-BAYCORP00270608). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8869 | BAYCORP00270629 | BAYCORP00270629D | BAYCORP00270633D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8870 | BAYCORP00270630 | BAYCORP00270629D | BAYCORP00270633D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00270629-BAYCORP00270633). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8871 | BAYCORP00270631 | BAYCORP00270629D | BAYCORP00270633D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00270629-BAYCORP00270633). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8872 | BAYCORP00270632 | BAYCORP00270629D | BAYCORP00270633D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00270629-BAYCORP00270633). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8873 | BAYCORP00270633 | BAYCORP00270629D | BAYCORP00270633D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP00270629-BAYCORP00270633). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8874 | BAYCORP00270893 | BAYCORP00270893D | BAYCORP00270914D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8875 | BAYCORP00271017 | BAYCORP00271017D | BAYCORP00271017D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8876 | BAYCORP00272642 | BAYCORP00272642 | BAYCORP00272661 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 8877 | BAYCORP00272726 | BAYCORP00272726D | BAYCORP00272733D | Y | |
| 8878 | BAYCORP00272883 | BAYCORP00272883 | BAYCORP00272890 | Y | |
| 8879 | BAYCORP00273579 | BAYCORP00273579 | BAYCORP00273587 | Y | |
| 8880 | BAYCORP00273764 | BAYCORP00273764 | BAYCORP00273764 | Y | |
| 8881 | BAYCORP00275455 | BAYCORP00275455D | BAYCORP00275491D | Y | |
| 8882 | BAYCORP00277759 | BAYCORP00277759D | BAYCORP00277762D | Y | |
| 8883 | BAYCORP00277764 | BAYCORP00277764D | BAYCORP00277767D | Y | |
| 8884 | BAYCORP00277941 | BAYCORP00277941 | BAYCORP00277941 | Y | |
| 8885 | BAYCORP00277962 | BAYCORP00277962D | BAYCORP00277965D | Y | |
| 8886 | BAYCORP00277970 | BAYCORP00277970D | BAYCORP00277973D | Y | |
| 8887 | BAYCORP00277973 | BAYCORP00277970D | BAYCORP00277973D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00277970-BAYCORP00277973). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8888 | BAYCORP00278657 | BAYCORP00278657D | BAYCORP00278667D | Y | |
| 8889 | BAYCORP00278658 | BAYCORP00278657D | BAYCORP00278667D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP00278657-BAYCORP00268667). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8890 | BAYCORP00278864 | BAYCORP00278864 | BAYCORP00278871 | Y | |
| 8891 | BAYCORP00279332 | BAYCORP00279332D | BAYCORP00279359D | Y | |
| 8892 | BAYCORP00279333 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8893 | BAYCORP00279334 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8894 | BAYCORP00279335 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8895 | BAYCORP00279336 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8896 | BAYCORP00279337 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8897 | BAYCORP00279338 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8898 | BAYCORP00279339 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8899 | BAYCORP00279340 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8900 | BAYCORP00279341 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8901 | BAYCORP00279342 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8902 | BAYCORP00279343 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8903 | BAYCORP00279344 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8904 | BAYCORP00279345 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8905 | BAYCORP00279346 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8906 | BAYCORP00279347 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8907 | BAYCORP00279348 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8908 | BAYCORP00279349 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8909 | BAYCORP00279350 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8910 | BAYCORP00279351 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8911 | BAYCORP00279352 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8912 | BAYCORP00279353 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8913 | BAYCORP00279354 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8914 | BAYCORP00279355 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8915 | BAYCORP00279356 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8916 | BAYCORP00279357 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8917 | BAYCORP00279358 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8918 | BAYCORP00279359 | BAYCORP00279332D | BAYCORP00279359D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP00279332-BAYCORP00279359). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8919 | BAYCORP00279363 | BAYCORP00279363D | BAYCORP00279373D | Y | |
| 8920 | BAYCORP00279376 | BAYCORP00279376 | BAYCORP00279378 | Y | |
| 8921 | BAYCORP00279377 | BAYCORP00279376 | BAYCORP00279378 | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00279376-BAYCORP00279378). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8922 | BAYCORP00279378 | BAYCORP00279376 | BAYCORP00279378 | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP00279376-BAYCORP00279378). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8923 | BAYCORP00279385 | BAYCORP00279385D | BAYCORP00279399D | Y | |
| 8924 | BAYCORP00279386 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8925 | BAYCORP00279387 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8926 | BAYCORP00279388 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8927 | BAYCORP00279389 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8928 | BAYCORP00279390 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8929 | BAYCORP00279391 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8930 | BAYCORP00279392 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8931 | BAYCORP00279393 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8932 | BAYCORP00279394 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8933 | BAYCORP00279395 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8934 | BAYCORP00279396 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8935 | BAYCORP00279397 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8936 | BAYCORP00279398 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8937 | BAYCORP00279399 | BAYCORP00279385D | BAYCORP00279399D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP00279385-BAYCORP00279399). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8938 | BAYCORP00279400 | BAYCORP00279400D | BAYCORP00279403D | Y | |
| 8939 | BAYCORP00279401 | BAYCORP00279400D | BAYCORP00279403D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00279400-BAYCORP00279403). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8940 | BAYCORP00279402 | BAYCORP00279400D | BAYCORP00279403D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00279400-BAYCORP00279403). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8941 | BAYCORP00279403 | BAYCORP00279400D | BAYCORP00279403D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00279400-BAYCORP00279403). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8942 | BAYCORP00279406 | BAYCORP00279406D | BAYCORP00279411D | Y | |
| 8943 | BAYCORP00279421 | BAYCORP00279421D | BAYCORP00279431D | Y | |
| 8944 | BAYCORP00279422 | BAYCORP00279421D | BAYCORP00279431D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP00279421-BAYCORP00279431). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8945 | BAYCORP00279423 | BAYCORP00279421D | BAYCORP00279431D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP00279421-BAYCORP00279431). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8946 | BAYCORP00279424 | BAYCORP00279421D | BAYCORP00279431D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP00279421-BAYCORP00279431). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8947 | BAYCORP00279425 | BAYCORP00279421D | BAYCORP00279431D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP00279421-BAYCORP00279431). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8948 | BAYCORP00279426 | BAYCORP00279421D | BAYCORP00279431D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP00279421-BAYCORP00279431). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8949 | BAYCORP00279427 | BAYCORP00279421D | BAYCORP00279431D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP00279421-BAYCORP00279431). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8950 | BAYCORP00279428 | BAYCORP00279421D | BAYCORP00279431D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP00279421-BAYCORP00279431). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8951 | BAYCORP00279429 | BAYCORP00279421D | BAYCORP00279431D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP00279421-BAYCORP00279431). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8952 | BAYCORP00279430 | BAYCORP00279421D | BAYCORP00279431D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP00279421-BAYCORP00279431). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8953 | BAYCORP00279431 | BAYCORP00279421D | BAYCORP00279431D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP00279421-BAYCORP00279431). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8954 | BAYCORP00279450 | BAYCORP00279450D | BAYCORP00279459D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8955 | BAYCORP00279451 | BAYCORP00279450D | BAYCORP00279459D | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP00279450-BAYCORP00279459). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8956 | BAYCORP00279452 | BAYCORP00279450D | BAYCORP00279459D | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP00279450-BAYCORP00279459). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8957 | BAYCORP00279453 | BAYCORP00279450D | BAYCORP00279459D | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP00279450-BAYCORP00279459). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8958 | BAYCORP00279454 | BAYCORP00279450D | BAYCORP00279459D | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP00279450-BAYCORP00279459). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8959 | BAYCORP00279455 | BAYCORP00279450D | BAYCORP00279459D | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP00279450-BAYCORP00279459). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8960 | BAYCORP00279456 | BAYCORP00279450D | BAYCORP00279459D | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP00279450-BAYCORP00279459). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8961 | BAYCORP00279457 | BAYCORP00279450D | BAYCORP00279459D | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP00279450-BAYCORP00279459). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8962 | BAYCORP00279458 | BAYCORP00279450D | BAYCORP00279459D | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP00279450-BAYCORP00279459). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8963 | BAYCORP00279459 | BAYCORP00279450D | BAYCORP00279459D | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP00279450-BAYCORP00279459). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8964 | BAYCORP00279466 | BAYCORP00279466D | BAYCORP00279472D | Y | |
| 8965 | BAYCORP00280717 | BAYCORP00280717 | BAYCORP00280718 | Y | |
| 8966 | BAYCORP00280784 | BAYCORP00280784 | BAYCORP00280785 | Y | |
| 8967 | BAYCORP00280878 | BAYCORP00280878 | BAYCORP00280885 | Y | |
| 8968 | BAYCORP00281716 | BAYCORP00281716D | BAYCORP00281717D | Y | |
| 8969 | BAYCORP00281717 | BAYCORP00281716D | BAYCORP00281717D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00281716-BAYCORP00281717). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8970 | BAYCORP00281718 | BAYCORP00281718D | BAYCORP00281720D | Y | |
| 8971 | BAYCORP00281737 | BAYCORP00281737D | BAYCORP00281738D | Y | |
| 8972 | BAYCORP00281766 | BAYCORP00281766 | BAYCORP00281773 | Y | |
| 8973 | BAYCORP00288163 | BAYCORP00288163D | BAYCORP00288164D | Y | |
| 8974 | BAYCORP00288184 | BAYCORP00288184D | BAYCORP00288184D | Y | |
| 8975 | BAYCORP00289446 | BAYCORP00289446D | BAYCORP00289468D | Y | |
| 8976 | BAYCORP00289461 | BAYCORP00289446D | BAYCORP00289468D | N | Bayer stipulates that this is a portion of a 23 page document (BAYCORP00289446-BAYCORP00289468). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8977 | BAYCORP00289834 | BAYCORP00289834 | BAYCORP00289855 | Y | |
| 8978 | BAYCORP00290259 | BAYCORP00290259 | BAYCORP00290310 | Y | |
| 8979 | BAYCORP00290901 | BAYCORP00290901 | BAYCORP00290975 | Y | |
| 8980 | BAYCORP00291398 | BAYCORP00291398 | BAYCORP00291404 | Y | |
| 8981 | BAYCORP00293664 | BAYCORP00293664D | BAYCORP00293667D | Y | |
| 8982 | BAYCORP00293665 | BAYCORP00293664D | BAYCORP00293667D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00293664-BAYCORP00293667). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8983 | BAYCORP00293666 | BAYCORP00293664D | BAYCORP00293667D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00293664-BAYCORP00293667). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 8984 | BAYCORP00293667 | BAYCORP00293664D | BAYCORP00293667D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP00293664-BAYCORP00293667). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8985 | BAYCORP00294366 | BAYCORP00294366D | BAYCORP00294393D | Y | |
| 8986 | BAYCORP00295313 | BAYCORP00295313 | BAYCORP00295334 | Y | |
| 8987 | BAYCORP00295764 | BAYCORP00295764D | BAYCORP00295765D | Y | |
| 8988 | BAYCORP00295765 | BAYCORP00295764D | BAYCORP00295765D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP00295764-BAYCORP00295765). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8989 | BAYCORP00295998 | BAYCORP00295998 | BAYCORP00296024 | Y | |
| 8990 | BAYCORP00296016 | BAYCORP00295998 | BAYCORP00296024 | N | Bayer stipulates that this is a portion of a 27 page document (BAYCORP00295998-BAYCORP00296024). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8991 | BAYCORP00297153 | BAYCORP00297153 | BAYCORP00297153 | Y | |
| 8992 | BAYCORP00297154 | BAYCORP00297154 | BAYCORP00297154 | Y | |
| 8993 | BAYCORP00297324 | BAYCORP00297324 | BAYCORP00297347 | Y | |
| 8994 | BAYCORP00297344 | BAYCORP00297324 | BAYCORP00297347 | N | Bayer stipulates that this is a portion of a 24 page document (BAYCORP00297324-BAYCORP00297347). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8995 | BAYCORP00298106 | BAYCORP00298106 | BAYCORP00298277 | Y | |
| 8996 | BAYCORP00298202 | BAYCORP00298106 | BAYCORP00298277 | N | Bayer stipulates that this is a portion of a 172 page document (BAYCORP00298106-BAYCORP00298277). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8997 | BAYCORP00298278 | BAYCORP00298278 | BAYCORP00298463 | Y | |
| 8998 | BAYCORP00298351 | BAYCORP00298278 | BAYCORP00298463 | N | Bayer stipulates that this is a portion of a 186 page document (BAYCORP00298278-BAYCORP00298463). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 8999 | BAYCORP00298465 | BAYCORP00298465 | BAYCORP00298643 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9000 | BAYCORP00298541 | BAYCORP00298465 | BAYCORP00298643 | N | Bayer stipulates that this is a portion of a 179 page document (BAYCORP00298465-BAYCORP00298643). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9001 | BAYCORP00299140 | BAYCORP00299012 | BAYCORP00299221 | N | Bayer stipulates that this is a portion of a 210 page document (BAYCORP00299012-BAYCORP00299221). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9002 | BAYCORP00299222 | BAYCORP00299222 | BAYCORP00299248 | Y | |
| 9003 | BAYCORP00299249 | BAYCORP00299249 | BAYCORP00299888 | Y | |
| 9004 | BAYCORP00299889 | BAYCORP00299889 | BAYCORP00299910 | Y | |
| 9005 | BAYCORP00299911 | BAYCORP00299911 | BAYCORP00299919 | Y | |
| 9006 | BAYCORP00300090 | BAYCORP00300090 | BAYCORP00300147 | Y | |
| 9007 | BAYCORP00300148 | BAYCORP00300148 | BAYCORP00300173 | Y | |
| 9008 | BAYCORP00300174 | BAYCORP00300174 | BAYCORP00301049 | Y | |
| 9009 | BAYCORP00301050 | BAYCORP00301050 | BAYCORP00301111 | Y | |
| 9010 | BAYCORP00301112 | BAYCORP00301112 | BAYCORP00301149 | Y | |
| 9011 | BAYCORP00301150 | BAYCORP00301150 | BAYCORP00313113 | Y | |
| 9012 | BAYCORP00313114 | BAYCORP00313114 | BAYCORP00313127 | Y | |
| 9013 | BAYCORP00313128 | BAYCORP00313128 | BAYCORP00313217 | Y | |
| 9014 | BAYCORP00313218 | BAYCORP00313218 | BAYCORP00313226 | Y | |
| 9015 | BAYCORP00313227 | BAYCORP00313227 | BAYCORP00313235 | Y | |
| 9016 | BAYCORP00313236 | BAYCORP00313236 | BAYCORP00313273 | Y | |
| 9017 | BAYCORP00313274 | BAYCORP00313274 | BAYCORP00313301 | Y | |
| 9018 | BAYCORP00313302 | BAYCORP00313302 | BAYCORP00313574 | Y | |
| 9019 | BAYCORP00313575 | BAYCORP00313575 | BAYCORP00313853 | Y | |
| 9020 | BAYCORP00313854 | BAYCORP00313854 | BAYCORP00314172 | Y | |
| 9021 | BAYCORP00314173 | BAYCORP00314173 | BAYCORP00314409 | Y | |
| 9022 | BAYCORP00314410 | BAYCORP00314410 | BAYCORP00314484 | Y | |
| 9023 | BAYCORP00314485 | BAYCORP00314485 | BAYCORP00314492 | Y | |
| 9024 | BAYCORP00314493 | BAYCORP00314493 | BAYCORP00314719 | Y | |
| 9025 | BAYCORP00314720 | BAYCORP00314720 | BAYCORP00314868 | Y | |
| 9026 | BAYCORP00314880 | BAYCORP00314880 | BAYCORP00314916 | Y | |
| 9027 | BAYCORP00314917 | BAYCORP00314917 | BAYCORP00314965 | Y | |
| 9028 | BAYCORP00314966 | BAYCORP00314966 | BAYCORP00314976 | Y | |
| 9029 | BAYCORP00314977 | BAYCORP00314977 | BAYCORP00315235 | Y | |
| 9030 | BAYCORP00315236 | BAYCORP00315236 | BAYCORP00315680 | Y | |
| 9031 | BAYCORP00315681 | BAYCORP00315681 | BAYCORP00315737 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9032 | BAYCORP00322103 | BAYCORP00317089 | BAYCORP00326276 | N | Bayer stipulates that this is a portion of a 9,187 page document (BAYCORP00317089-BAYCORP00326276). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9033 | BAYCORP00346565 | BAYCORP00339883 | BAYCORP00351924 | N | Bayer stipulates that this is a portion of a 12,041 page document (BAYCORP00339883-BAYCORP00351924). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9034 | BAYCORP00351970 | BAYCORP00351970 | BAYCORP00352073 | Y | |
| 9035 | BAYCORP00352074 | BAYCORP00352074 | BAYCORP00352762 | Y | |
| 9036 | BAYCORP00352763 | BAYCORP00352763 | BAYCORP00353075 | Y | |
| 9037 | BAYCORP00353076 | BAYCORP00353076 | BAYCORP00353495 | Y | |
| 9038 | BAYCORP00353496 | BAYCORP00353496 | BAYCORP00353557 | Y | |
| 9039 | BAYCORP00353558 | BAYCORP00353558 | BAYCORP00353624 | Y | |
| 9040 | BAYCORP00353640 | BAYCORP00353640 | BAYCORP00354556 | Y | |
| 9041 | BAYCORP00354557 | BAYCORP00354557 | BAYCORP00354614 | Y | |
| 9042 | BAYCORP00354688 | BAYCORP00354688 | BAYCORP00355972 | Y | |
| 9043 | BAYCORP00370175 | BAYCORP00370175 | BAYCORP00370766 | Y | |
| 9044 | BAYCORP00370767 | BAYCORP00370767 | BAYCORP00370797 | Y | |
| 9045 | BAYCORP00370798 | BAYCORP00370798 | BAYCORP00370900 | Y | |
| 9046 | BAYCORP00370901 | BAYCORP00370901 | BAYCORP00370935 | Y | |
| 9047 | BAYCORP00370936 | BAYCORP00370936 | BAYCORP00370947 | Y | |
| 9048 | BAYCORP00370948 | BAYCORP00370948 | BAYCORP00371030 | Y | |
| 9049 | BAYCORP00371031 | BAYCORP00371031 | BAYCORP00371051 | Y | |
| 9050 | BAYCORP00371052 | BAYCORP00371052 | BAYCORP00373411 | Y | |
| 9051 | BAYCORP00373412 | BAYCORP00373412 | BAYCORP00373483 | Y | |
| 9052 | BAYCORP00373554 | BAYCORP00373554 | BAYCORP00373592 | Y | |
| 9053 | BAYCORP00379295 | BAYCORP00373593 | BAYCORP00381783 | Y | |
| 9054 | BAYCORP00381784 | BAYCORP00381784 | BAYCORP00382881 | Y | |
| 9055 | BAYCORP00382882 | BAYCORP00382882 | BAYCORP00387968 | Y | |
| 9056 | BAYCORP00388025 | BAYCORP00388025 | BAYCORP00388047 | Y | |
| 9057 | BAYCORP00388048 | BAYCORP00388048 | BAYCORP00388069 | Y | |
| 9058 | BAYCORP00388070 | BAYCORP00388070 | BAYCORP00388080 | Y | |
| 9059 | BAYCORP00388119 | BAYCORP00388119 | BAYCORP00388125 | Y | |
| 9060 | BAYCORP00388126 | BAYCORP00388126 | BAYCORP00388180 | Y | |
| 9061 | BAYCORP00388181 | BAYCORP00388181 | BAYCORP00403028 | Y | |
| 9062 | BAYCORP00403029 | BAYCORP00403029 | BAYCORP00403264 | Y | |
| 9063 | BAYCORP00403265 | BAYCORP00403265 | BAYCORP00403306 | Y | |
| 9064 | BAYCORP00403307 | BAYCORP00403307 | BAYCORP00403348 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9065 | BAYCORP00403349 | BAYCORP00403349 | BAYCORP00403404 | Y | |
| 9066 | BAYCORP00403415 | BAYCORP00403415 | BAYCORP00404684 | Y | |
| 9067 | BAYCORP00433274 | BAYCORP00433274 | BAYCORP00433284 | Y | |
| 9068 | BAYCORP00433958 | BAYCORP00433958 | BAYCORP00433973 | Y | |
| 9069 | BAYCORP00435351 | BAYCORP00435351 | BAYCORP00436357 | Y | |
| 9070 | BAYCORP00436358 | BAYCORP00436358 | BAYCORP00436368 | Y | |
| 9071 | BAYCORP00440460 | BAYCORP00440460 | BAYCORP00440479 | Y | |
| 9072 | BAYCORP00440480 | BAYCORP00440480 | BAYCORP00441625 | Y | |
| 9073 | BAYCORP00444275 | BAYCORP00444275 | BAYCORP00446272 | Y | |
| 9074 | BAYCORP00444514 | BAYCORP00444275 | BAYCORP00446272 | N | Bayer stipulates that this is a portion of a 1998 page document (BAYCORP00444275-BAYCORP00446272). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9075 | BAYCORP00452439 | BAYCORP00452439 | BAYCORP00452452 | Y | |
| 9076 | BAYCORP00452453 | BAYCORP00452453 | BAYCORP00453179 | Y | |
| 9077 | BAYCORP00453653 | BAYCORP00453653 | BAYCORP00453664 | Y | |
| 9078 | BAYCORP00453665 | BAYCORP00453665 | BAYCORP00456564 | Y | |
| 9079 | BAYCORP00465215 | BAYCORP00465215 | BAYCORP00465226 | Y | |
| 9080 | BAYCORP00465216 | BAYCORP00465215 | BAYCORP00465226 | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP00465215-BAYCORP00465226). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9081 | BAYCORP00474011 | BAYCORP00474011 | BAYCORP00474026 | Y | |
| 9082 | BAYCORP00477857 | BAYCORP00477857 | BAYCORP00477871 | Y | |
| 9083 | BAYCORP00484625 | BAYCORP00484625 | BAYCORP00484639 | Y | |
| 9084 | BAYCORP00485930 | BAYCORP00485930 | BAYCORP00485947 | Y | |
| 9085 | BAYCORP00485948 | BAYCORP00485948 | BAYCORP00486630 | Y | |
| 9086 | BAYCORP00486631 | BAYCORP00486631 | BAYCORP00486868 | Y | |
| 9087 | BAYCORP00486877 | BAYCORP00486877 | BAYCORP00486891 | Y | |
| 9088 | BAYCORP00489394 | BAYCORP00489394 | BAYCORP00489408 | Y | |
| 9089 | BAYCORP00496686 | BAYCORP00496686 | BAYCORP00496714 | Y | |
| 9090 | BAYCORP00497915 | BAYCORP00497915 | BAYCORP00497925 | Y | |
| 9091 | BAYCORP00499066 | BAYCORP00499066 | BAYCORP00500239 | Y | |
| 9092 | BAYCORP00500258 | BAYCORP00500258 | BAYCORP00500308 | Y | |
| 9093 | BAYCORP00500309 | BAYCORP00500309 | BAYCORP00500364 | Y | |
| 9094 | BAYCORP00500365 | BAYCORP00500365 | BAYCORP00500380 | Y | |
| 9095 | BAYCORP00500399 | BAYCORP00500399 | BAYCORP00500559 | Y | |
| 9096 | BAYCORP00500560 | BAYCORP00500560 | BAYCORP00500595 | Y | |
| 9097 | BAYCORP00500596 | BAYCORP00500596 | BAYCORP00500641 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9098 | BAYCORP00500675 | BAYCORP00500675 | BAYCORP00500975 | Y | |
| 9099 | BAYCORP00500976 | BAYCORP00500976 | BAYCORP00501293 | Y | |
| 9100 | BAYCORP00501294 | BAYCORP00501294 | BAYCORP00501335 | Y | |
| 9101 | BAYCORP00501378 | BAYCORP00501378 | BAYCORP00501430 | Y | |
| 9102 | BAYCORP00501431 | BAYCORP00501431 | BAYCORP00501614 | Y | |
| 9103 | BAYCORP00501615 | BAYCORP00501615 | BAYCORP00501755 | Y | |
| 9104 | BAYCORP00501756 | BAYCORP00501756 | BAYCORP00501846 | Y | |
| 9105 | BAYCORP00501847 | BAYCORP00501847 | BAYCORP00501881 | Y | |
| 9106 | BAYCORP00501914 | BAYCORP00501914 | BAYCORP00501969 | Y | |
| 9107 | BAYCORP00501970 | BAYCORP00501970 | BAYCORP00502066 | Y | |
| 9108 | BAYCORP00502067 | BAYCORP00502067 | BAYCORP00502216 | Y | |
| 9109 | BAYCORP00502217 | BAYCORP00502217 | BAYCORP00502483 | Y | |
| 9110 | BAYCORP00502484 | BAYCORP00502484 | BAYCORP00502600 | Y | |
| 9111 | BAYCORP00502601 | BAYCORP00502601 | BAYCORP00502645 | Y | |
| 9112 | BAYCORP00502646 | BAYCORP00502646 | BAYCORP00502668 | Y | |
| 9113 | BAYCORP00502669 | BAYCORP00502669 | BAYCORP00502681 | Y | |
| 9114 | BAYCORP00502682 | BAYCORP00502682 | BAYCORP00502722 | Y | |
| 9115 | BAYCORP00502723 | BAYCORP00502723 | BAYCORP00502905 | Y | |
| 9116 | BAYCORP00502906 | BAYCORP00502906 | BAYCORP00502944 | Y | |
| 9117 | BAYCORP00502945 | BAYCORP00502945 | BAYCORP00502967 | Y | |
| 9118 | BAYCORP00502968 | BAYCORP00502968 | BAYCORP00503047 | Y | |
| 9119 | BAYCORP00503048 | BAYCORP00503048 | BAYCORP00503119 | Y | |
| 9120 | BAYCORP00503201 | BAYCORP00503201 | BAYCORP00503282 | Y | |
| 9121 | BAYCORP00503283 | BAYCORP00503283 | BAYCORP00509139 | Y | |
| 9122 | BAYCORP00509140 | BAYCORP00509140 | BAYCORP00509924 | Y | |
| 9123 | BAYCORP00509925 | BAYCORP00509925 | BAYCORP00511867 | Y | |
| 9124 | BAYCORP00509938 | BAYCORP00509925 | BAYCORP00511867 | N | Bayer stipulates that this is a portion of a 1942 page document (BAYCORP00509925-BAYCORP00511867). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9125 | BAYCORP00531230 | BAYCORP00529533 | BAYCORP00540286 | N | Bayer stipulates that this is a portion of a 10,753 page document (BAYCORP00529533-BAYCORP00540286). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9126 | BAYCORP00550104 | BAYCORP00550104 | BAYCORP00550767 | Y | |
| 9127 | BAYCORP00550768 | BAYCORP00550768 | BAYCORP00551492 | Y | |
| 9128 | BAYCORP00551493 | BAYCORP00551493 | BAYCORP00558091 | Y | |
| 9129 | BAYCORP00558092 | BAYCORP00558092 | BAYCORP00562617 | Y | |
| 9130 | BAYCORP00562618 | BAYCORP00562618 | BAYCORP00562625 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9131 | BAYCORP00562626 | BAYCORP00562626 | BAYCORP00563243 | Y | |
| 9132 | BAYCORP00563444 | BAYCORP00563444 | BAYCORP00563451 | Y | |
| 9133 | BAYCORP00564793 | BAYCORP00564793 | BAYCORP00564801 | Y | |
| 9134 | BAYCORP00565854 | BAYCORP00565854 | BAYCORP00565862 | Y | |
| 9135 | BAYCORP00566510 | BAYCORP00566510 | BAYCORP00566521 | Y | |
| 9136 | BAYCORP00596924 | BAYCORP00596924 | BAYCORP00596966 | Y | |
| 9137 | BAYCORP00597152 | BAYCORP00597152 | BAYCORP00597193 | Y | |
| 9138 | BAYCORP00597194 | BAYCORP00597194 | BAYCORP00597213 | Y | |
| 9139 | BAYCORP00597425 | BAYCORP00597425 | BAYCORP00597457 | Y | |
| 9140 | BAYCORP00597458 | BAYCORP00597458 | BAYCORP00597468 | Y | |
| 9141 | BAYCORP00597469 | BAYCORP00597469 | BAYCORP00597480 | Y | |
| 9142 | BAYCORP00597481 | BAYCORP00597481 | BAYCORP00597488 | Y | |
| 9143 | BAYCORP00597489 | BAYCORP00597489 | BAYCORP00597509 | Y | |
| 9144 | BAYCORP00597510 | BAYCORP00597510 | BAYCORP00597539 | Y | |
| 9145 | BAYCORP00597540 | BAYCORP00597540 | BAYCORP00597573 | Y | |
| 9146 | BAYCORP00597574 | BAYCORP00597574 | BAYCORP00597621 | Y | |
| 9147 | BAYCORP00597622 | BAYCORP00597622 | BAYCORP00597636 | Y | |
| 9148 | BAYCORP00597665 | BAYCORP00597665 | BAYCORP00597675 | Y | |
| 9149 | BAYCORP00597676 | BAYCORP00597676 | BAYCORP00597690 | Y | |
| 9150 | BAYCORP00597691 | BAYCORP00597691 | BAYCORP00597700 | Y | |
| 9151 | BAYCORP00597701 | BAYCORP00597701 | BAYCORP00597709 | Y | |
| 9152 | BAYCORP00597710 | BAYCORP00597710 | BAYCORP00597720 | Y | |
| 9153 | BAYCORP00597739 | BAYCORP00597739 | BAYCORP00597782 | Y | |
| 9154 | BAYCORP00597783 | BAYCORP00597783 | BAYCORP00597824 | Y | |
| 9155 | BAYCORP00597825 | BAYCORP00597825 | BAYCORP00597892 | Y | |
| 9156 | BAYCORP00597893 | BAYCORP00597893 | BAYCORP00597907 | Y | |
| 9157 | BAYCORP00597908 | BAYCORP00597908 | BAYCORP00597929 | Y | |
| 9158 | BAYCORP00597930 | BAYCORP00597930 | BAYCORP00597947 | Y | |
| 9159 | BAYCORP00597948 | BAYCORP00597948 | BAYCORP00598346 | Y | |
| 9160 | BAYCORP00598347 | BAYCORP00598347 | BAYCORP00598769 | Y | |
| 9161 | BAYCORP00598770 | BAYCORP00598770 | BAYCORP00599186 | Y | |
| 9162 | BAYCORP00599192 | BAYCORP00599192 | BAYCORP00599206 | Y | |
| 9163 | BAYCORP00599207 | BAYCORP00599207 | BAYCORP00599216 | Y | |
| 9164 | BAYCORP00599217 | BAYCORP00599217 | BAYCORP00599226 | Y | |
| 9165 | BAYCORP00599227 | BAYCORP00599227 | BAYCORP00599464 | Y | |
| 9166 | BAYCORP00599465 | BAYCORP00599465 | BAYCORP00599481 | Y | |
| 9167 | BAYCORP00599482 | BAYCORP00599482 | BAYCORP00599774 | Y | |
| 9168 | BAYCORP00599775 | BAYCORP00599775 | BAYCORP00599784 | Y | |
| 9169 | BAYCORP00599785 | BAYCORP00599785 | BAYCORP00599794 | Y | |
| 9170 | BAYCORP00599795 | BAYCORP00599795 | BAYCORP00599817 | Y | |
| 9171 | BAYCORP00599818 | BAYCORP00599818 | BAYCORP00599888 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9172 | BAYCORP00599889 | BAYCORP00599889 | BAYCORP00600092 | Y | |
| 9173 | BAYCORP00600093 | BAYCORP00600093 | BAYCORP00600252 | Y | |
| 9174 | BAYCORP00600253 | BAYCORP00600253 | BAYCORP00600261 | Y | |
| 9175 | BAYCORP00600262 | BAYCORP00600262 | BAYCORP00600723 | Y | |
| 9176 | BAYCORP00600724 | BAYCORP00600724 | BAYCORP00601289 | Y | |
| 9177 | BAYCORP00601290 | BAYCORP00601290 | BAYCORP00601315 | Y | |
| 9178 | BAYCORP00601316 | BAYCORP00601316 | BAYCORP00601321 | Y | |
| 9179 | BAYCORP00601322 | BAYCORP00601322 | BAYCORP00601688 | Y | |
| 9180 | BAYCORP00601781 | BAYCORP00601781 | BAYCORP00602366 | Y | |
| 9181 | BAYCORP00602367 | BAYCORP00602367 | BAYCORP00602734 | Y | |
| 9182 | BAYCORP00602735 | BAYCORP00602735 | BAYCORP00602769 | Y | |
| 9183 | BAYCORP00602770 | BAYCORP00602770 | BAYCORP00602793 | Y | |
| 9184 | BAYCORP00602794 | BAYCORP00602794 | BAYCORP00602873 | Y | |
| 9185 | BAYCORP00602874 | BAYCORP00602874 | BAYCORP00602894 | Y | |
| 9186 | BAYCORP00602895 | BAYCORP00602895 | BAYCORP00602922 | Y | |
| 9187 | BAYCORP00602923 | BAYCORP00602923 | BAYCORP00602950 | Y | |
| 9188 | BAYCORP00602951 | BAYCORP00602951 | BAYCORP00603021 | Y | |
| 9189 | BAYCORP00603022 | BAYCORP00603022 | BAYCORP00603042 | Y | |
| 9190 | BAYCORP00603096 | BAYCORP00603096 | BAYCORP00604012 | Y | |
| 9191 | BAYCORP00604013 | BAYCORP00604013 | BAYCORP00604130 | Y | |
| 9192 | BAYCORP00604131 | BAYCORP00604131 | BAYCORP00604717 | Y | |
| 9193 | BAYCORP00604718 | BAYCORP00604718 | BAYCORP00604800 | Y | |
| 9194 | BAYCORP00604801 | BAYCORP00604801 | BAYCORP00604806 | Y | |
| 9195 | BAYCORP00604807 | BAYCORP00604807 | BAYCORP00604874 | Y | |
| 9196 | BAYCORP00604875 | BAYCORP00604875 | BAYCORP00604907 | Y | |
| 9197 | BAYCORP00604908 | BAYCORP00604908 | BAYCORP00605123 | Y | |
| 9198 | BAYCORP00605124 | BAYCORP00605124 | BAYCORP00605168 | Y | |
| 9199 | BAYCORP00605237 | BAYCORP00605237 | BAYCORP00605271 | Y | |
| 9200 | BAYCORP00605356 | BAYCORP00605356 | BAYCORP00605366 | Y | |
| 9201 | BAYCORP00605426 | BAYCORP00605426 | BAYCORP00605435 | Y | |
| 9202 | BAYCORP00605436 | BAYCORP00605436 | BAYCORP00605493 | Y | |
| 9203 | BAYCORP00605533 | BAYCORP00605533 | BAYCORP00605781 | Y | |
| 9204 | BAYCORP00605782 | BAYCORP00605782 | BAYCORP00605872 | Y | |
| 9205 | BAYCORP00605935 | BAYCORP00605935 | BAYCORP00605952 | Y | |
| 9206 | BAYCORP00605961 | BAYCORP00605961 | BAYCORP00605986 | Y | |
| 9207 | BAYCORP00605987 | BAYCORP00605987 | BAYCORP00605994 | Y | |
| 9208 | BAYCORP00605995 | BAYCORP00605995 | BAYCORP00606012 | Y | |
| 9209 | BAYCORP00606013 | BAYCORP00606013 | BAYCORP00606086 | Y | |
| 9210 | BAYCORP00606168 | BAYCORP00606168 | BAYCORP00606424 | Y | |
| 9211 | BAYCORP00606425 | BAYCORP00606425 | BAYCORP00606485 | Y | |
| 9212 | BAYCORP00606561 | BAYCORP00606561 | BAYCORP00606614 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9213 | BAYCORP00606615 | BAYCORP00606615 | BAYCORP00609664 | Y | |
| 9214 | BAYCORP00609671 | BAYCORP00609671 | BAYCORP00609685 | Y | |
| 9215 | BAYCORP00609686 | BAYCORP00609686 | BAYCORP00610042 | Y | |
| 9216 | BAYCORP00610043 | BAYCORP00610043 | BAYCORP00610077 | Y | |
| 9217 | BAYCORP00610078 | BAYCORP00610078 | BAYCORP00610485 | Y | |
| 9218 | BAYCORP00610486 | BAYCORP00610486 | BAYCORP00610894 | Y | |
| 9219 | BAYCORP00610895 | BAYCORP00610895 | BAYCORP00610971 | Y | |
| 9220 | BAYCORP00610972 | BAYCORP00610972 | BAYCORP00613162 | Y | |
| 9221 | BAYCORP00613197 | BAYCORP00613197 | BAYCORP00613206 | Y | |
| 9222 | BAYCORP00613207 | BAYCORP00613207 | BAYCORP00614621 | Y | |
| 9223 | BAYCORP00614622 | BAYCORP00614622 | BAYCORP00614821 | Y | |
| 9224 | BAYCORP00614822 | BAYCORP00614822 | BAYCORP00615455 | Y | |
| 9225 | BAYCORP00615456 | BAYCORP00615456 | BAYCORP00615487 | Y | |
| 9226 | BAYCORP00615488 | BAYCORP00615488 | BAYCORP00615496 | Y | |
| 9227 | BAYCORP00622090 | BAYCORP00622090 | BAYCORP00622662 | Y | |
| 9228 | BAYCORP00622910 | BAYCORP00622910 | BAYCORP00623340 | Y | |
| 9229 | BAYCORP00623341 | BAYCORP00623341 | BAYCORP00623900 | Y | |
| 9230 | BAYCORP00623901 | BAYCORP00623901 | BAYCORP00624517 | Y | |
| 9231 | BAYCORP00624518 | BAYCORP00624518 | BAYCORP00624578 | Y | |
| 9232 | BAYCORP00624579 | BAYCORP00624579 | BAYCORP00624603 | Y | |
| 9233 | BAYCORP00624604 | BAYCORP00624604 | BAYCORP00624648 | Y | |
| 9234 | BAYCORP00624649 | BAYCORP00624649 | BAYCORP00624752 | Y | |
| 9235 | BAYCORP00624824 | BAYCORP00624824 | BAYCORP00624908 | Y | |
| 9236 | BAYCORP00624909 | BAYCORP00624909 | BAYCORP00624969 | Y | |
| 9237 | BAYCORP00624970 | BAYCORP00624970 | BAYCORP00625004 | Y | |
| 9238 | BAYCORP00625005 | BAYCORP00625005 | BAYCORP00625083 | Y | |
| 9239 | BAYCORP00625084 | BAYCORP00625084 | BAYCORP00625154 | Y | |
| 9240 | BAYCORP00625155 | BAYCORP00625155 | BAYCORP00625188 | Y | |
| 9241 | BAYCORP00625189 | BAYCORP00625189 | BAYCORP00625235 | Y | |
| 9242 | BAYCORP00625236 | BAYCORP00625236 | BAYCORP00625977 | Y | |
| 9243 | BAYCORP00625978 | BAYCORP00625978 | BAYCORP00625989 | Y | |
| 9244 | BAYCORP00626548 | BAYCORP00626548 | BAYCORP00626563 | Y | |
| 9245 | BAYCORP00627941 | BAYCORP00627941 | BAYCORP00628035 | Y | |
| 9246 | BAYCORP00628105 | BAYCORP00628105 | BAYCORP00628118 | Y | |
| 9247 | BAYCORP00628119 | BAYCORP00628119 | BAYCORP00628678 | Y | |
| 9248 | BAYCORP00629125 | BAYCORP00629125 | BAYCORP00630512 | Y | |
| 9249 | BAYCORP00630513 | BAYCORP00630513 | BAYCORP00630546 | Y | |
| 9250 | BAYCORP00630547 | BAYCORP00630547 | BAYCORP00630559 | Y | |
| 9251 | BAYCORP00632269 | BAYCORP00632269 | BAYCORP00632280 | Y | |
| 9252 | BAYCORP00641129 | BAYCORP00641129 | BAYCORP00641136 | Y | |
| 9253 | BAYCORP00641859 | BAYCORP00641859 | BAYCORP00641871 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9254 | BAYCORP00642410 | BAYCORP00642410 | BAYCORP00642421 | Y | |
| 9255 | BAYCORP00643512 | BAYCORP00643512 | BAYCORP00643520 | Y | |
| 9256 | BAYCORP00644342 | BAYCORP00644342 | BAYCORP00644537 | Y | |
| 9257 | BAYCORP00644571 | BAYCORP00644571 | BAYCORP00644601 | Y | |
| 9258 | BAYCORP00644602 | BAYCORP00644602 | BAYCORP00646379 | Y | |
| 9259 | BAYCORP00644604 | BAYCORP00644602 | BAYCORP00646379 | N | Bayer stipulates that this is a portion of a 1778 page document (BAYCORP00644602-BAYCORP00646379). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9260 | BAYCORP00644617 | BAYCORP00644602 | BAYCORP00646379 | N | Bayer stipulates that this is a portion of a 1778 page document (BAYCORP00644602-BAYCORP00646379). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9261 | BAYCORP00646380 | BAYCORP00646380 | BAYCORP00646388 | Y | |
| 9262 | BAYCORP00662177 | BAYCORP00662177 | BAYCORP00662213 | Y | |
| 9263 | BAYCORP00662214 | BAYCORP00662214 | BAYCORP00662259 | Y | |
| 9264 | BAYCORP00662294 | BAYCORP00662294 | BAYCORP00662303 | Y | |
| 9265 | BAYCORP00663097 | BAYCORP00663097 | BAYCORP00663104 | Y | |
| 9266 | BAYCORP00663105 | BAYCORP00663105 | BAYCORP00663137 | Y | |
| 9267 | BAYCORP00663138 | BAYCORP00663138 | BAYCORP00663148 | Y | |
| 9268 | BAYCORP00663183 | BAYCORP00663183 | BAYCORP00663475 | Y | |
| 9269 | BAYCORP00663476 | BAYCORP00663476 | BAYCORP00663756 | Y | |
| 9270 | BAYCORP00663787 | BAYCORP00663787 | BAYCORP00663824 | Y | |
| 9271 | BAYCORP00663910 | BAYCORP00663910 | BAYCORP00664130 | Y | |
| 9272 | BAYCORP00664131 | BAYCORP00664131 | BAYCORP00664627 | Y | |
| 9273 | BAYCORP00664628 | BAYCORP00664628 | BAYCORP00665117 | Y | |
| 9274 | BAYCORP00665118 | BAYCORP00665118 | BAYCORP00665536 | Y | |
| 9275 | BAYCORP00665560 | BAYCORP00665560 | BAYCORP00666521 | Y | |
| 9276 | BAYCORP00666564 | BAYCORP00666564 | BAYCORP00667041 | Y | |
| 9277 | BAYCORP00667042 | BAYCORP00667042 | BAYCORP00667743 | Y | |
| 9278 | BAYCORP00667744 | BAYCORP00667744 | BAYCORP00668168 | Y | |
| 9279 | BAYCORP00668169 | BAYCORP00668169 | BAYCORP00668552 | Y | |
| 9280 | BAYCORP00668553 | BAYCORP00668553 | BAYCORP00669833 | Y | |
| 9281 | BAYCORP00668556 | BAYCORP00668553 | BAYCORP00669833 | N | Bayer stipulates that this is a portion of a 1281 page document (BAYCORP00668553-BAYCORP00669833). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9282 | BAYCORP00669975 | BAYCORP00669975 | BAYCORP00670714 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9283 | BAYCORP00670715 | BAYCORP00670715 | BAYCORP00671771 | Y | |
| 9284 | BAYCORP00671772 | BAYCORP00671772 | BAYCORP00672964 | Y | |
| 9285 | BAYCORP00672990 | BAYCORP00672990 | BAYCORP00673354 | Y | |
| 9286 | BAYCORP00673355 | BAYCORP00673355 | BAYCORP00673694 | Y | |
| 9287 | BAYCORP00673695 | BAYCORP00673695 | BAYCORP00673717 | Y | |
| 9288 | BAYCORP00673747 | BAYCORP00673747 | BAYCORP00674230 | Y | |
| 9289 | BAYCORP00674231 | BAYCORP00674231 | BAYCORP00674571 | Y | |
| 9290 | BAYCORP00674583 | BAYCORP00674583 | BAYCORP00674963 | Y | |
| 9291 | BAYCORP00675141 | BAYCORP00675141 | BAYCORP00675340 | Y | |
| 9292 | BAYCORP00675341 | BAYCORP00675341 | BAYCORP00679603 | Y | |
| 9293 | BAYCORP00679604 | BAYCORP00679604 | BAYCORP00680185 | Y | |
| 9294 | BAYCORP00680186 | BAYCORP00680186 | BAYCORP00694680 | Y | |
| 9295 | BAYCORP00702077 | BAYCORP00702077 | BAYCORP00702097 | Y | |
| 9296 | BAYCORP00702098 | BAYCORP00702098 | BAYCORP00707008 | Y | |
| 9297 | BAYCORP00702173 | BAYCORP00702098 | BAYCORP00707008 | N | Bayer stipulates that this is a portion of a 4911 page document (BAYCORP00702098-BAYCORP00707008). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9298 | BAYCORP00742415 | BAYCORP00742415 | BAYCORP00749084 | Y | |
| 9299 | BAYCORP00749085 | BAYCORP00749085 | BAYCORP00749094 | Y | |
| 9300 | BAYCORP00750647 | BAYCORP00750647 | BAYCORP00750655 | Y | |
| 9301 | BAYCORP00750656 | BAYCORP00750656 | BAYCORP00752474 | Y | |
| 9302 | BAYCORP00763618 | BAYCORP00763618 | BAYCORP00763628 | Y | |
| 9303 | BAYCORP0076385 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 9304 | BAYCORP00807566 | BAYCORP00807566 | BAYCORP00807574 | Y | |
| 9305 | BAYCORP00810286 | BAYCORP00810286 | BAYCORP00810299 | Y | |
| 9306 | BAYCORP00810300 | BAYCORP00810300 | BAYCORP00812406 | Y | |
| 9307 | BAYCORP00810377 | BAYCORP00810300 | BAYCORP00812406 | N | Bayer stipulates that this is a portion of a 2107 page document (BAYCORP00810300-BAYCORP00812406). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9308 | BAYCORP00810407 | BAYCORP00810300 | BAYCORP00812406 | N | Bayer stipulates that this is a portion of a 2107 page document (BAYCORP00810300-BAYCORP00812406). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9309 | BAYCORP00811115 | BAYCORP00810300 | BAYCORP00812406 | N | Bayer stipulates that this is a portion of a 2107 page document (BAYCORP00810300-BAYCORP00812406). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9310 | BAYCORP00811187 | BAYCORP00810300 | BAYCORP00812406 | N | Bayer stipulates that this is a portion of a 2107 page document (BAYCORP00810300-BAYCORP00812406). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9311 | BAYCORP00811863 | BAYCORP00810300 | BAYCORP00812406 | N | Bayer stipulates that this is a portion of a 2107 page document (BAYCORP00810300-BAYCORP00812406). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9312 | BAYCORP00812364 | BAYCORP00810300 | BAYCORP00812406 | N | Bayer stipulates that this is a portion of a 2107 page document (BAYCORP00810300-BAYCORP00812406). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9313 | BAYCORP00857688 | BAYCORP00850592 | BAYCORP00858820 | N | Bayer stipulates that this is a portion of a 8229 page document (BAYCORP00850592-BAYCORP00858820). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9314 | BAYCORP00863513 | BAYCORP00863513 | BAYCORP00863542 | Y | |
| 9315 | BAYCORP00863543 | BAYCORP00863543 | BAYCORP00863552 | Y | |
| 9316 | BAYCORP00864817 | BAYCORP00864817 | BAYCORP00864831 | Y | |
| 9317 | BAYCORP00868257 | BAYCORP00868257 | BAYCORP00868269 | Y | |
| 9318 | BAYCORP00868270 | BAYCORP00868270 | BAYCORP00868838 | Y | |
| 9319 | BAYCORP00871642 | BAYCORP00871642 | BAYCORP00871645 | Y | |
| 9320 | BAYCORP00871650 | BAYCORP00871650 | BAYCORP00871657 | Y | |
| 9321 | BAYCORP00875384 | BAYCORP00875384 | BAYCORP00875395 | Y | |
| 9322 | BAYCORP00890772 | BAYCORP00890772 | BAYCORP00890785 | Y | |
| 9323 | BAYCORP00890786 | BAYCORP00890786 | BAYCORP00891436 | Y | |
| 9324 | BAYCORP00891437 | BAYCORP00891437 | BAYCORP00891615 | Y | |
| 9325 | BAYCORP00891962 | BAYCORP00891962 | BAYCORP00892559 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9326 | BAYCORP00898016 | BAYCORP00892560 | BAYCORP00902090 | N | Bayer stipulates that this is a portion of a 9531 page document (BAYCORP00892560-BAYCORP00902090). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9327 | BAYCORP00906319 | BAYCORP00906319 | BAYCORP00906329 | Y | |
| 9328 | BAYCORP00908446 | BAYCORP00908446 | BAYCORP00908510 | Y | |
| 9329 | BAYCORP00908511 | BAYCORP00908511 | BAYCORP00909137 | Y | |
| 9330 | BAYCORP00919282 | BAYCORP00919282D | BAYCORP00919334D | Y | |
| 9331 | BAYCORP00919285 | BAYCORP00919282D | BAYCORP00919334D | N | Bayer stipulates that this is a portion of a 53 page document (BAYCORP00919282-BAYCORP00919334). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9332 | BAYCORP00919321 | BAYCORP00919282D | BAYCORP00919334D | N | Bayer stipulates that this is a portion of a 53 page document (BAYCORP00919282-BAYCORP00919334). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9333 | BAYCORP00919975 | BAYCORP00919975 | BAYCORP00920048 | Y | |
| 9334 | BAYCORP00924909 | BAYCORP00924903D | BAYCORP00925101D | N | Bayer stipulates that this is a portion of a 199 page document (BAYCORP00924903-BAYCORP00925101). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9335 | BAYCORP00943181 | BAYCORP00943181 | BAYCORP00943225 | Y | |
| 9336 | BAYCORP00944003 | BAYCORP00944003 | BAYCORP00944010 | Y | |
| 9337 | BAYCORP00944104 | BAYCORP00944104 | BAYCORP00944107 | Y | |
| 9338 | BAYCORP00945037 | BAYCORP00945037D | BAYCORP00945037D | Y | |
| 9339 | BAYCORP00945204 | BAYCORP00945204D | BAYCORP00945264D | Y | |
| 9340 | BAYCORP00949870 | BAYCORP00949870D | BAYCORP00949875D | Y | |
| 9341 | BAYCORP00950190 | BAYCORP00950190D | BAYCORP00950207D | Y | |
| 9342 | BAYCORP00950208 | BAYCORP00950208D | BAYCORP00950309D | Y | |
| 9343 | BAYCORP00964151 | BAYCORP00964151D | BAYCORP00964197D | Y | |
| 9344 | BAYCORP00965103 | BAYCORP00965103D | BAYCORP00965103D | Y | |
| 9345 | BAYCORP00967212 | BAYCORP00967212D | BAYCORP00967229D | Y | |
| 9346 | BAYCORP00989626 | BAYCORP00989626D | BAYCORP00989626D | Y | |
| 9347 | BAYCORP01012170 | BAYCORP01012170 | BAYCORP01012348 | Y | |
| 9348 | BAYCORP01025686 | BAYCORP01025686 | BAYCORP01036084 | Y | |
| 9349 | BAYCORP01036157 | BAYCORP01036157 | BAYCORP01036447 | Y | |
| 9350 | BAYCORP01049254 | BAYCORP01049254D | BAYCORP01049254D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9351 | BAYCORP01099286 | BAYCORP01099286D | BAYCORP01099286D | Y | |
| 9352 | BAYCORP01121561 | BAYCORP01121561 | BAYCORP01122251 | Y | |
| 9353 | BAYCORP01142802 | BAYCORP01142802 | BAYCORP01144486 | Y | |
| 9354 | BAYCORP01148127 | BAYCORP01148127D | BAYCORP01148257D | Y | |
| 9355 | BAYCORP01157314 | BAYCORP01157314 | BAYCORP01157321 | Y | |
| 9356 | BAYCORP01171002 | BAYCORP01171002D | BAYCORP01171003D | Y | |
| 9357 | BAYCORP01175823 | BAYCORP01175823D | BAYCORP01175823D | Y | |
| 9358 | BAYCORP01175921 | BAYCORP01175921D | BAYCORP01175942D | Y | |
| 9359 | BAYCORP01201912 | BAYCORP01201912D | BAYCORP01202747D | Y | |
| 9360 | BAYCORP01206603 | BAYCORP01205734D | BAYCORP01206642D | N | Bayer stipulates that this is a portion of a 909 page document (BAYCORP01205734-BAYCORP01206642). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9361 | BAYCORP01229501 | BAYCORP01229501D | BAYCORP01229693D | Y | |
| 9362 | BAYCORP01247267 | BAYCORP01247233D | BAYCORP01247304D | N | Bayer stipulates that this is a portion of a 72 page document (BAYCORP01247233-BAYCORP01247304). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9363 | BAYCORP01247272 | BAYCORP01247233D | BAYCORP01247304D | N | Bayer stipulates that this is a portion of a 72 page document (BAYCORP01247233-BAYCORP01247304). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9364 | BAYCORP01247275 | BAYCORP01247233D | BAYCORP01247304D | N | Bayer stipulates that this is a portion of a 72 page document (BAYCORP01247233-BAYCORP01247304). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9365 | BAYCORP01247280 | BAYCORP01247233D | BAYCORP01247304D | N | Bayer stipulates that this is a portion of a 72 page document (BAYCORP01247233-BAYCORP01247304). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9366 | BAYCORP01247286 | BAYCORP01247233D | BAYCORP01247304D | N | Bayer stipulates that this is a portion of a 72 page document (BAYCORP01247233-BAYCORP01247304). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9367 | BAYCORP01247295 | BAYCORP01247233D | BAYCORP01247304D | N | Bayer stipulates that this is a portion of a 72 page document (BAYCORP01247233-BAYCORP01247304). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9368 | BAYCORP01247303 | BAYCORP01247233D | BAYCORP01247304D | N | Bayer stipulates that this is a portion of a 72 page document (BAYCORP01247233-BAYCORP01247304). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9369 | BAYCORP01249120 | BAYCORP01249120D | BAYCORP01249608D | Y | |
| 9370 | BAYCORP01277295 | BAYCORP01277295 | BAYCORP01277297 | Y | |
| 9371 | BAYCORP01277308 | BAYCORP01277308D | BAYCORP01277512D | Y | |
| 9372 | BAYCORP01277524 | BAYCORP01277524 | BAYCORP01278429 | Y | |
| 9373 | BAYCORP01287314 | BAYCORP01287314D | BAYCORP01287314D | Y | |
| 9374 | BAYCORP01299420 | BAYCORP01299420D | BAYCORP01299421D | Y | |
| 9375 | BAYCORP01299424 | BAYCORP01299424D | BAYCORP01299427D | Y | |
| 9376 | BAYCORP01301035 | BAYCORP01301035D | BAYCORP01301036D | Y | |
| 9377 | BAYCORP01301363 | BAYCORP01301363D | BAYCORP01301364D | Y | |
| 9378 | BAYCORP01306782 | BAYCORP01306772 | BAYCORP01306817 | N | Bayer stipulates that this is a portion of a 46 page document (BAYCORP01306772-BAYCORP01306817). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9379 | BAYCORP01307485 | BAYCORP01307485 | BAYCORP01307486 | Y | |
| 9380 | BAYCORP01307497 | BAYCORP01307497D | BAYCORP01307497D | Y | |
| 9381 | BAYCORP01307498 | BAYCORP01307498D | BAYCORP01307499D | Y | |
| 9382 | BAYCORP01307500 | BAYCORP01307500D | BAYCORP01307500D | Y | |
| 9383 | BAYCORP01307501 | BAYCORP01307501 | BAYCORP01307557 | Y | |
| 9384 | BAYCORP01307545 | BAYCORP01307501 | BAYCORP01307557 | N | Bayer stipulates that this is a portion of a 57 page document (BAYCORP01307501-BAYCORP01307557). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9385 | BAYCORP01307847 | BAYCORP01307847D | BAYCORP01307847D | Y | |
| 9386 | BAYCORP01307848 | BAYCORP01307848D | BAYCORP01307849D | Y | |
| 9387 | BAYCORP01307849 | BAYCORP01307848D | BAYCORP01307849D | N | Bayer stipulates that this is a portion of a 48 page document (BAYCORP01307848-BAYCORP01307895). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9388 | BAYCORP01307878 | BAYCORP01307878D | BAYCORP01307878D | Y | |
| 9389 | BAYCORP01312493 | BAYCORP01312493D | BAYCORP01312493D | Y | |
| 9390 | BAYCORP01314076 | BAYCORP01314076D | BAYCORP01314076D | Y | |
| 9391 | BAYCORP01314285 | BAYCORP01314285D | BAYCORP01314285D | Y | |
| 9392 | BAYCORP01314288 | BAYCORP01314288D | BAYCORP01314514D | Y | |
| 9393 | BAYCORP01314553 | BAYCORP01314553D | BAYCORP01314553D | Y | |
| 9394 | BAYCORP01314586 | BAYCORP01314586D | BAYCORP01314586D | Y | |
| 9395 | BAYCORP01315380 | BAYCORP01315380D | BAYCORP01315380D | Y | |
| 9396 | BAYCORP01315421 | BAYCORP01315421D | BAYCORP01315421D | Y | |
| 9397 | BAYCORP01315446 | BAYCORP01315422D | BAYCORP01315446D | N | Bayer stipulates that this is a portion of a 25 page document (BAYCORP01315422-BAYCORP01315446). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9398 | BAYCORP01315451 | BAYCORP01315451D | BAYCORP01315452D | Y | |
| 9399 | BAYCORP01315453 | BAYCORP01315453D | BAYCORP01315454D | Y | |
| 9400 | BAYCORP01315455 | BAYCORP01315455D | BAYCORP01315456D | Y | |
| 9401 | BAYCORP01315457 | BAYCORP01315457D | BAYCORP01315458D | Y | |
| 9402 | BAYCORP01315459 | BAYCORP01315459D | BAYCORP01315459D | Y | |
| 9403 | BAYCORP01315481 | BAYCORP01315481D | BAYCORP01315482D | Y | |
| 9404 | BAYCORP01315788 | BAYCORP01315788D | BAYCORP01315788D | Y | |
| 9405 | BAYCORP01315789 | BAYCORP01315789D | BAYCORP01315791D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 9406 | BAYCORP01315792 | BAYCORP01315792D | BAYCORP01315792D | Y | |
| 9407 | BAYCORP01315793 | BAYCORP01315793D | BAYCORP01315794D | Y | |
| 9408 | BAYCORP01315795 | BAYCORP01315795D | BAYCORP01315795D | Y | |
| 9409 | BAYCORP01320869 | BAYCORP01320758 | BAYCORP01320936 | N | Bayer stipulates that this is a portion of a 179 page document (BAYCORP01320758-BAYCORP01320936). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9410 | BAYCORP01328086 | BAYCORP01328086D | BAYCORP01328367D | Y | |
| 9411 | BAYCORP01342043 | BAYCORP01342043D | BAYCORP01342043D | Y | |
| 9412 | BAYCORP01342046 | BAYCORP01342046D | BAYCORP01342046D | Y | |
| 9413 | BAYCORP01342047 | BAYCORP01342047 | BAYCORP01342047 | Y | |
| 9414 | BAYCORP01342048 | BAYCORP01342048D | BAYCORP01342049D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9415 | BAYCORP01342049 | BAYCORP01342048D | BAYCORP01342049D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01342048-BAYCORP01342049). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9416 | BAYCORP01342157 | BAYCORP01342157D | BAYCORP01342190D | Y | |
| 9417 | BAYCORP01342191 | BAYCORP01342191D | BAYCORP01342196D | Y | |
| 9418 | BAYCORP01342349 | BAYCORP01342349D | BAYCORP01342371D | Y | |
| 9419 | BAYCORP01342371 | BAYCORP01342349D | BAYCORP01342371D | N | Bayer stipulates that this is a portion of a 23 page document (BAYCORP01342349-BAYCORP01342371). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9420 | BAYCORP01342591 | BAYCORP01342591D | BAYCORP01342592D | Y | |
| 9421 | BAYCORP01342601 | BAYCORP01342593D | BAYCORP01342601D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP01342591-BAYCORP013242601). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9422 | BAYCORP01343104 | BAYCORP01343104D | BAYCORP01343111D | Y | |
| 9423 | BAYCORP01343810 | BAYCORP01343810D | BAYCORP01343811D | Y | |
| 9424 | BAYCORP01343811 | BAYCORP01343810D | BAYCORP01343811D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01343810-BAYCORP013243811). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9425 | BAYCORP01343831 | BAYCORP01343831D | BAYCORP01343832D | Y | |
| 9426 | BAYCORP01343832 | BAYCORP01343831D | BAYCORP01343832D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01343831-BAYCORP013243832). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9427 | BAYCORP01343959 | BAYCORP01343959D | BAYCORP01343960D | Y | |
| 9428 | BAYCORP01343960 | BAYCORP01343959D | BAYCORP01343960D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01343959-BAYCORP013243960). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9429 | BAYCORP01343967 | BAYCORP01343967D | BAYCORP01343967D | Y | |
| 9430 | BAYCORP01344044 | BAYCORP01344044D | BAYCORP01344044D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9431 | BAYCORP01344049 | BAYCORP01344048D | BAYCORP01344049D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01344048-BAYCORP01344049). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9432 | BAYCORP01344051 | BAYCORP01344051D | BAYCORP01344051D | Y | |
| 9433 | BAYCORP01344270 | BAYCORP01344270D | BAYCORP01344270D | Y | |
| 9434 | BAYCORP01344285 | BAYCORP01344285 | BAYCORP01344289 | Y | |
| 9435 | BAYCORP01344381 | BAYCORP01344381D | BAYCORP01344392D | Y | |
| 9436 | BAYCORP01344393 | BAYCORP01344393D | BAYCORP01344393D | Y | |
| 9437 | BAYCORP01344396 | BAYCORP01344396 | BAYCORP01344427 | Y | |
| 9438 | BAYCORP01344447 | BAYCORP01344447D | BAYCORP01344447D | Y | |
| 9439 | BAYCORP01344460 | BAYCORP01344460 | BAYCORP01344607 | Y | |
| 9440 | BAYCORP01344616 | BAYCORP01344616D | BAYCORP01344617D | Y | |
| 9441 | BAYCORP01344617 | BAYCORP01344616D | BAYCORP01344617D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01344616-BAYCORP01344617). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9442 | BAYCORP01344623 | BAYCORP01344623D | BAYCORP01344623D | Y | |
| 9443 | BAYCORP01344627 | BAYCORP01344627D | BAYCORP01344627D | Y | |
| 9444 | BAYCORP01344629 | BAYCORP01344629D | BAYCORP01344629D | Y | |
| 9445 | BAYCORP01345878 | BAYCORP01345878D | BAYCORP01345878D | Y | |
| 9446 | BAYCORP01345879 | BAYCORP01345879D | BAYCORP01345879D | Y | |
| 9447 | BAYCORP01345880 | BAYCORP01345880D | BAYCORP01345880D | Y | |
| 9448 | BAYCORP01345881 | BAYCORP01345881D | BAYCORP01345881D | Y | |
| 9449 | BAYCORP01349135 | BAYCORP01349135D | BAYCORP01349135D | Y | |
| 9450 | BAYCORP01349273 | BAYCORP01349273D | BAYCORP01349273D | Y | |
| 9451 | BAYCORP01349274 | BAYCORP01349274D | BAYCORP01349274D | Y | |
| 9452 | BAYCORP01349275 | BAYCORP01349275 | BAYCORP01349275 | Y | |
| 9453 | BAYCORP01349283 | BAYCORP01349283D | BAYCORP01349285D | Y | |
| 9454 | BAYCORP01349285 | BAYCORP01349283D | BAYCORP01349285D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP01349283-BAYCORP01349285). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9455 | BAYCORP01349349 | BAYCORP01349349 | BAYCORP01349350 | Y | |
| 9456 | BAYCORP01349985 | BAYCORP01349985 | BAYCORP01350023 | Y | |
| 9457 | BAYCORP01350731 | BAYCORP01350731D | BAYCORP01350731D | Y | |
| 9458 | BAYCORP01350756 | BAYCORP01350756D | BAYCORP01350756D | Y | |
| 9459 | BAYCORP01350757 | BAYCORP01350757D | BAYCORP01350757D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9460 | BAYCORP01350758 | BAYCORP01350758D | BAYCORP01350758D | Y | |
| 9461 | BAYCORP01350759 | BAYCORP01350759D | BAYCORP01350759D | Y | |
| 9462 | BAYCORP01350760 | BAYCORP01350760D | BAYCORP01350761D | Y | |
| 9463 | BAYCORP01350761 | BAYCORP01350760D | BAYCORP01350761D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01350760-BAYCORP01350761). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9464 | BAYCORP01350775 | BAYCORP01350775D | BAYCORP01350775D | Y | |
| 9465 | BAYCORP01350803 | BAYCORP01350803D | BAYCORP01350803D | Y | |
| 9466 | BAYCORP01350808 | BAYCORP01350808D | BAYCORP01350808D | Y | |
| 9467 | BAYCORP01350821 | BAYCORP01350821D | BAYCORP01350821D | Y | |
| 9468 | BAYCORP01350917 | BAYCORP01350917 | BAYCORP01350917 | Y | |
| 9469 | BAYCORP01350946 | BAYCORP01350946D | BAYCORP01350947D | Y | |
| 9470 | BAYCORP01352404 | BAYCORP01352404D | BAYCORP01352404D | Y | |
| 9471 | BAYCORP01352406 | BAYCORP01352406D | BAYCORP01352406D | Y | |
| 9472 | BAYCORP01352409 | BAYCORP01352409D | BAYCORP01352411D | Y | |
| 9473 | BAYCORP01352470 | BAYCORP01352470D | BAYCORP01352470D | Y | |
| 9474 | BAYCORP01352628 | BAYCORP01352628D | BAYCORP01352628D | Y | |
| 9475 | BAYCORP01353761 | BAYCORP01353761D | BAYCORP01353761D | Y | |
| 9476 | BAYCORP01353762 | BAYCORP01353762D | BAYCORP01353762D | Y | |
| 9477 | BAYCORP01353763 | BAYCORP01353763D | BAYCORP01353763D | Y | |
| 9478 | BAYCORP01353764 | BAYCORP01353764D | BAYCORP01353765D | Y | |
| 9479 | BAYCORP01353765 | BAYCORP01353764D | BAYCORP01353765D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01353764-BAYCORP01353765). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9480 | BAYCORP01353934 | BAYCORP01353934D | BAYCORP01353935D | Y | |
| 9481 | BAYCORP01353935 | BAYCORP01353934D | BAYCORP01353935D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01353934-BAYCORP01353935). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9482 | BAYCORP01355216 | BAYCORP01355216D | BAYCORP01355216D | Y | |
| 9483 | BAYCORP01355257 | BAYCORP01355257D | BAYCORP01355257D | Y | |
| 9484 | BAYCORP01355331 | BAYCORP01355331D | BAYCORP01355331D | Y | |
| 9485 | BAYCORP01355345 | BAYCORP01355345D | BAYCORP01355345D | Y | |
| 9486 | BAYCORP01356435 | BAYCORP01356435D | BAYCORP01356436D | Y | |
| 9487 | BAYCORP01356439 | BAYCORP01356439D | BAYCORP01356440D | Y | |
| 9488 | BAYCORP01356462 | BAYCORP01356462D | BAYCORP01356462D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9489 | BAYCORP01356463 | BAYCORP01356463D | BAYCORP01356463D | Y | |
| 9490 | BAYCORP01356560 | BAYCORP01356560D | BAYCORP01356562D | Y | |
| 9491 | BAYCORP01356562 | BAYCORP01356560D | BAYCORP01356562D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP01356560-BAYCORP01356562). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9492 | BAYCORP01356564 | BAYCORP01356564D | BAYCORP01356564D | Y | |
| 9493 | BAYCORP01356565 | BAYCORP01356565D | BAYCORP01356565D | Y | |
| 9494 | BAYCORP01356653 | BAYCORP01356653D | BAYCORP01356653D | Y | |
| 9495 | BAYCORP01356672 | BAYCORP01356672D | BAYCORP01356672D | Y | |
| 9496 | BAYCORP01356737 | BAYCORP01356737D | BAYCORP01356737D | Y | |
| 9497 | BAYCORP01356740 | BAYCORP01356740D | BAYCORP01356746D | Y | |
| 9498 | BAYCORP01356747 | BAYCORP01356747D | BAYCORP01356747D | Y | |
| 9499 | BAYCORP01356827 | BAYCORP01356827D | BAYCORP01356827D | Y | |
| 9500 | BAYCORP01356828 | BAYCORP01356828D | BAYCORP01356828D | Y | |
| 9501 | BAYCORP01356829 | BAYCORP01356829D | BAYCORP01356829D | Y | |
| 9502 | BAYCORP01356831 | BAYCORP01356831D | BAYCORP01356831D | Y | |
| 9503 | BAYCORP01356832 | BAYCORP01356832D | BAYCORP01356832D | Y | |
| 9504 | BAYCORP01357096 | BAYCORP01357096D | BAYCORP01357096D | Y | |
| 9505 | BAYCORP01357275 | BAYCORP01357275D | BAYCORP01357275D | Y | |
| 9506 | BAYCORP01357276 | BAYCORP01357276D | BAYCORP01357276D | Y | |
| 9507 | BAYCORP01357280 | BAYCORP01357280D | BAYCORP01357280D | Y | |
| 9508 | BAYCORP01357283 | BAYCORP01357283D | BAYCORP01357283D | Y | |
| 9509 | BAYCORP01357285 | BAYCORP01357285D | BAYCORP01357285D | Y | |
| 9510 | BAYCORP01357286 | BAYCORP01357286D | BAYCORP01357286D | Y | |
| 9511 | BAYCORP01357287 | BAYCORP01357287D | BAYCORP01357287D | Y | |
| 9512 | BAYCORP01357345 | BAYCORP01357345D | BAYCORP01357345D | Y | |
| 9513 | BAYCORP01357347 | BAYCORP01357347D | BAYCORP01357347D | Y | |
| 9514 | BAYCORP01357348 | BAYCORP01357348D | BAYCORP01357348D | Y | |
| 9515 | BAYCORP01357350 | BAYCORP01357350D | BAYCORP01357350D | Y | |
| 9516 | BAYCORP01357353 | BAYCORP01357353D | BAYCORP01357353D | Y | |
| 9517 | BAYCORP01357357 | BAYCORP01357357D | BAYCORP01357362D | Y | |
| 9518 | BAYCORP01357363 | BAYCORP01357363D | BAYCORP01357365D | Y | |
| 9519 | BAYCORP01357564 | BAYCORP01357564D | BAYCORP01357564D | Y | |
| 9520 | BAYCORP01357565 | BAYCORP01357565D | BAYCORP01357566D | Y | |
| 9521 | BAYCORP01357567 | BAYCORP01357567D | BAYCORP01357567D | Y | |
| 9522 | BAYCORP01357568 | BAYCORP01357568D | BAYCORP01357568D | Y | |
| 9523 | BAYCORP01357569 | BAYCORP01357569 | BAYCORP01357570 | Y | |
| 9524 | BAYCORP01357575 | BAYCORP01357575 | BAYCORP01357575 | Y | |
| 9525 | BAYCORP01357712 | BAYCORP01357712D | BAYCORP01357712D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9526 | BAYCORP01357728 | BAYCORP01357728 | BAYCORP01357728 | Y | |
| 9527 | BAYCORP01357769 | BAYCORP01357746 | BAYCORP01357771 | N | Bayer stipulates that this is a portion of a 27 page document (BAYCORP01357745-BAYCORP01357771). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9528 | BAYCORP01357780 | BAYCORP01357780D | BAYCORP01357780D | Y | |
| 9529 | BAYCORP01357781 | BAYCORP01357781D | BAYCORP01357782D | Y | |
| 9530 | BAYCORP01357796 | BAYCORP01357796D | BAYCORP01357796D | Y | |
| 9531 | BAYCORP01357817 | BAYCORP01357817D | BAYCORP01357817D | Y | |
| 9532 | BAYCORP01357841 | BAYCORP01357841D | BAYCORP01357842D | Y | |
| 9533 | BAYCORP01357846 | BAYCORP01357846D | BAYCORP01357847D | Y | |
| 9534 | BAYCORP01357918 | BAYCORP01357918D | BAYCORP01357918D | Y | |
| 9535 | BAYCORP01357978 | BAYCORP01357978D | BAYCORP01357978D | Y | |
| 9536 | BAYCORP01357979 | BAYCORP01357979D | BAYCORP01357979D | Y | |
| 9537 | BAYCORP01358046 | BAYCORP01358046D | BAYCORP01358046D | Y | |
| 9538 | BAYCORP01358047 | BAYCORP01358047D | BAYCORP01358048D | Y | |
| 9539 | BAYCORP01358049 | BAYCORP01358049D | BAYCORP01358056D | Y | |
| 9540 | BAYCORP01358082 | BAYCORP01358082D | BAYCORP01358082D | Y | |
| 9541 | BAYCORP01358114 | BAYCORP01358114D | BAYCORP01358114D | Y | |
| 9542 | BAYCORP01358116 | BAYCORP01358116D | BAYCORP01358117D | Y | |
| 9543 | BAYCORP01358133 | BAYCORP01358133D | BAYCORP01358133D | Y | |
| 9544 | BAYCORP01358134 | BAYCORP01358134D | BAYCORP01358134D | Y | |
| 9545 | BAYCORP01358135 | BAYCORP01358135D | BAYCORP01358135D | Y | |
| 9546 | BAYCORP01358192 | BAYCORP01358192D | BAYCORP01358192D | Y | |
| 9547 | BAYCORP01358195 | BAYCORP01358195D | BAYCORP01358196D | Y | |
| 9548 | BAYCORP01358197 | BAYCORP01358197 | BAYCORP01358287 | Y | |
| 9549 | BAYCORP01358499 | BAYCORP01358499D | BAYCORP01358500D | Y | |
| 9550 | BAYCORP01358500 | BAYCORP01358499D | BAYCORP01358500D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01358499-BAYCORP01358500). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9551 | BAYCORP01358544 | BAYCORP01358544 | BAYCORP01358572 | Y | |
| 9552 | BAYCORP01358572 | BAYCORP01358544 | BAYCORP01358572 | N | Bayer stipulates that this is a portion of a 29 page document (BAYCORP01358544-BAYCORP01358572). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9553 | BAYCORP01358833 | BAYCORP01358833D | BAYCORP01358833D | Y | |
| 9554 | BAYCORP01358834 | BAYCORP01358834D | BAYCORP01358834D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9555 | BAYCORP01358835 | BAYCORP01358835D | BAYCORP01358835D | Y | |
| 9556 | BAYCORP01358836 | BAYCORP01358836D | BAYCORP01358837D | Y | |
| 9557 | BAYCORP01358838 | BAYCORP01358838D | BAYCORP01358838D | Y | |
| 9558 | BAYCORP01358839 | BAYCORP01358839D | BAYCORP01358839D | Y | |
| 9559 | BAYCORP01358841 | BAYCORP01358841D | BAYCORP01358841D | Y | |
| 9560 | BAYCORP01358842 | BAYCORP01358842D | BAYCORP01358842D | Y | |
| 9561 | BAYCORP01358845 | BAYCORP01358845D | BAYCORP01358845D | Y | |
| 9562 | BAYCORP01358846 | BAYCORP01358846D | BAYCORP01358846D | Y | |
| 9563 | BAYCORP01358847 | BAYCORP01358847D | BAYCORP01358847D | Y | |
| 9564 | BAYCORP01358848 | BAYCORP01358848D | BAYCORP01358848D | Y | |
| 9565 | BAYCORP01358849 | BAYCORP01358849D | BAYCORP01358850D | Y | |
| 9566 | BAYCORP01358884 | BAYCORP01358884D | BAYCORP01358885D | Y | |
| 9567 | BAYCORP01358894 | BAYCORP01358894D | BAYCORP01358894D | Y | |
| 9568 | BAYCORP01358927 | BAYCORP01358927D | BAYCORP01358927D | Y | |
| 9569 | BAYCORP01358962 | BAYCORP01358962D | BAYCORP01358964D | Y | |
| 9570 | BAYCORP01358964 | BAYCORP01358962D | BAYCORP01358964D | Y | |
| 9571 | BAYCORP01360445 | BAYCORP01360354D | BAYCORP01360504D | N | Bayer stipulates that this is a portion of a 151 page document (BAYCORP01360354-BAYCORP01360504). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9572 | BAYCORP01361210 | BAYCORP01361079 | BAYCORP01361315 | N | Bayer stipulates that this is a portion of a 237 page document (BAYCORP01361079-BAYCORP01361315). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9573 | BAYCORP01366398 | BAYCORP01366398D | BAYCORP01366398D | Y | |
| 9574 | BAYCORP01366752 | BAYCORP01366752D | BAYCORP01366752D | Y | |
| 9575 | BAYCORP01366765 | BAYCORP01366765D | BAYCORP01366765D | Y | |
| 9576 | BAYCORP01367080 | BAYCORP01367080D | BAYCORP01367080D | Y | |
| 9577 | BAYCORP01367081 | BAYCORP01367081D | BAYCORP01367113D | Y | |
| 9578 | BAYCORP01367164 | BAYCORP01367164 | BAYCORP01367165 | Y | |
| 9579 | BAYCORP01367166 | BAYCORP01367166 | BAYCORP01367167 | Y | |
| 9580 | BAYCORP01367258 | BAYCORP01367258D | BAYCORP01367258D | Y | |
| 9581 | BAYCORP01367585 | BAYCORP01367585D | BAYCORP01367585D | Y | |
| 9582 | BAYCORP01367932 | BAYCORP01367932D | BAYCORP01367934D | Y | |
| 9583 | BAYCORP01368053 | BAYCORP01368053D | BAYCORP01368053D | Y | |
| 9584 | BAYCORP01368116 | BAYCORP01368116D | BAYCORP01368116D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9585 | BAYCORP01368134 | BAYCORP01368132D | BAYCORP01368135D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP01368132-BAYCORP01368135). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9586 | BAYCORP01368499 | BAYCORP01368499D | BAYCORP01368501D | Y | |
| 9587 | BAYCORP01368501 | BAYCORP01368499D | BAYCORP01368501D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP01368499-BAYCORP01368501). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9588 | BAYCORP01368608 | BAYCORP01368608D | BAYCORP01368608D | Y | |
| 9589 | BAYCORP01368721 | BAYCORP01368721D | BAYCORP01368722D | Y | |
| 9590 | BAYCORP01368915 | BAYCORP01368915D | BAYCORP01368915D | Y | |
| 9591 | BAYCORP01369035 | BAYCORP01369035D | BAYCORP01369036D | Y | |
| 9592 | BAYCORP01369036 | BAYCORP01369035D | BAYCORP01369036D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01369035-BAYCORP01369036). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9593 | BAYCORP01369130 | BAYCORP01369130D | BAYCORP01369130D | Y | |
| 9594 | BAYCORP01369148 | BAYCORP01369148D | BAYCORP01369148D | Y | |
| 9595 | BAYCORP01369149 | BAYCORP01369149D | BAYCORP01369149D | Y | |
| 9596 | BAYCORP01369153 | BAYCORP01369153D | BAYCORP01369153D | Y | |
| 9597 | BAYCORP01369157 | BAYCORP01369157D | BAYCORP01369157D | Y | |
| 9598 | BAYCORP01369193 | BAYCORP01369193D | BAYCORP01369193D | Y | |
| 9599 | BAYCORP01369693 | BAYCORP01369693D | BAYCORP01369693D | Y | |
| 9600 | BAYCORP01369701 | BAYCORP01369701 | BAYCORP01369708 | Y | |
| 9601 | BAYCORP01370720 | BAYCORP01370720D | BAYCORP01370720D | Y | |
| 9602 | BAYCORP01370954 | BAYCORP01370954D | BAYCORP01370954D | Y | |
| 9603 | BAYCORP01371203 | BAYCORP01371203D | BAYCORP01371203D | Y | |
| 9604 | BAYCORP01371205 | BAYCORP01371205D | BAYCORP01371205D | Y | |
| 9605 | BAYCORP01371210 | BAYCORP01371210D | BAYCORP01371210D | Y | |
| 9606 | BAYCORP01371462 | BAYCORP01371462D | BAYCORP01371462D | Y | |
| 9607 | BAYCORP01371552 | BAYCORP01371552D | BAYCORP01371552D | Y | |
| 9608 | BAYCORP01371663 | BAYCORP01371663D | BAYCORP01371664D | Y | |
| 9609 | BAYCORP01376258 | BAYCORP01376160 | BAYCORP01376264 | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01376160-BAYCORP01376264). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9610 | BAYCORP01377940 | BAYCORP01377940D | BAYCORP01377940D | Y | |
| 9611 | BAYCORP01377962 | BAYCORP01377962D | BAYCORP01377962D | Y | |
| 9612 | BAYCORP01378163 | BAYCORP01378163D | BAYCORP01378163D | Y | |
| 9613 | BAYCORP01378226 | BAYCORP01378226D | BAYCORP01378226D | Y | |
| 9614 | BAYCORP01378387 | BAYCORP01378387D | BAYCORP01378387D | Y | |
| 9615 | BAYCORP01378389 | BAYCORP01378389D | BAYCORP01378389D | Y | |
| 9616 | BAYCORP01378390 | BAYCORP01378390D | BAYCORP01378391D | Y | |
| 9617 | BAYCORP01378393 | BAYCORP01378393D | BAYCORP01378393D | Y | |
| 9618 | BAYCORP01378394 | BAYCORP01378394D | BAYCORP01378394D | Y | |
| 9619 | BAYCORP01378395 | BAYCORP01378395D | BAYCORP01378395D | Y | |
| 9620 | BAYCORP01378396 | BAYCORP01378396D | BAYCORP01378396D | Y | |
| 9621 | BAYCORP01379157 | BAYCORP01379157D | BAYCORP01379157D | Y | |
| 9622 | BAYCORP01379158 | BAYCORP01379158D | BAYCORP01379158D | Y | |
| 9623 | BAYCORP01379213 | BAYCORP01379213D | BAYCORP01379213D | Y | |
| 9624 | BAYCORP01379305 | BAYCORP01379305D | BAYCORP01379305D | Y | |
| 9625 | BAYCORP01379310 | BAYCORP01379310D | BAYCORP01379311D | Y | |
| 9626 | BAYCORP01382273 | BAYCORP01382199D | BAYCORP01382278D | N | Bayer stipulates that this is a portion of a 80 page document (BAYCORP01382199-BAYCORP01382278). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9627 | BAYCORP01382885 | BAYCORP01382885D | BAYCORP01382886D | Y | |
| 9628 | BAYCORP01382898 | BAYCORP01382898 | BAYCORP01382899 | Y | |
| 9629 | BAYCORP01382961 | BAYCORP01382961D | BAYCORP01382962D | Y | |
| 9630 | BAYCORP01383029 | BAYCORP01383029D | BAYCORP01383030D | Y | |
| 9631 | BAYCORP01383091 | BAYCORP01383091D | BAYCORP01383092D | Y | |
| 9632 | BAYCORP01383097 | BAYCORP01383097D | BAYCORP01383097D | Y | |
| 9633 | BAYCORP01383099 | BAYCORP01383099D | BAYCORP01383100D | Y | |
| 9634 | BAYCORP01383107 | BAYCORP01383107D | BAYCORP01383108D | Y | |
| 9635 | BAYCORP01383154 | BAYCORP01383154D | BAYCORP01383154D | Y | |
| 9636 | BAYCORP01383157 | BAYCORP01383157D | BAYCORP01383157D | Y | |
| 9637 | BAYCORP01383158 | BAYCORP01383158 | BAYCORP01383159 | Y | |
| 9638 | BAYCORP01383161 | BAYCORP01383161D | BAYCORP01383161D | Y | |
| 9639 | BAYCORP01383367 | BAYCORP01383367D | BAYCORP01383367D | Y | |
| 9640 | BAYCORP01383369 | BAYCORP01383369D | BAYCORP01383369D | Y | |
| 9641 | BAYCORP01383370 | BAYCORP01383370D | BAYCORP01383370D | Y | |
| 9642 | BAYCORP01383371 | BAYCORP01383371D | BAYCORP01383371D | Y | |
| 9643 | BAYCORP01383372 | BAYCORP01383372D | BAYCORP01383372D | Y | |
| 9644 | BAYCORP01383373 | BAYCORP01383373D | BAYCORP01383374D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9645 | BAYCORP01383374 | BAYCORP01383373D | BAYCORP01383374D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01383373-BAYCORP01383374). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9646 | BAYCORP01383375 | BAYCORP01383375D | BAYCORP01383378D | Y | |
| 9647 | BAYCORP01383379 | BAYCORP01383379D | BAYCORP01383379D | Y | |
| 9648 | BAYCORP01383380 | BAYCORP01383380 | BAYCORP01383380 | Y | |
| 9649 | BAYCORP01383381 | BAYCORP01383381 | BAYCORP01383381 | Y | |
| 9650 | BAYCORP01383673 | BAYCORP01383673D | BAYCORP01383673D | Y | |
| 9651 | BAYCORP01383674 | BAYCORP01383674D | BAYCORP01383688D | Y | |
| 9652 | BAYCORP01384136 | BAYCORP01384136D | BAYCORP01384136D | Y | |
| 9653 | BAYCORP01384137 | BAYCORP01384137D | BAYCORP01384137D | Y | |
| 9654 | BAYCORP01384157 | BAYCORP01384157D | BAYCORP01384157D | Y | |
| 9655 | BAYCORP01384159 | BAYCORP01384159 | BAYCORP01384163 | Y | |
| 9656 | BAYCORP01384174 | BAYCORP01384174D | BAYCORP01384175D | Y | |
| 9657 | BAYCORP01384226 | BAYCORP01384226D | BAYCORP01384226D | Y | |
| 9658 | BAYCORP01384227 | BAYCORP01384227D | BAYCORP01384227D | Y | |
| 9659 | BAYCORP01384228 | BAYCORP01384228 | BAYCORP01384229 | Y | |
| 9660 | BAYCORP01384272 | BAYCORP01384272D | BAYCORP01384272D | Y | |
| 9661 | BAYCORP01384319 | BAYCORP01384319D | BAYCORP01384319D | Y | |
| 9662 | BAYCORP01384350 | BAYCORP01384350D | BAYCORP01384350D | Y | |
| 9663 | BAYCORP01384982 | BAYCORP01384982D | BAYCORP01385056D | Y | |
| 9664 | BAYCORP01385232 | BAYCORP01385232D | BAYCORP01385233D | Y | |
| 9665 | BAYCORP01385316 | BAYCORP01385316D | BAYCORP01385317D | Y | |
| 9666 | BAYCORP01385388 | BAYCORP01385388D | BAYCORP01385389D | Y | |
| 9667 | BAYCORP01385797 | BAYCORP01385797D | BAYCORP01385797D | Y | |
| 9668 | BAYCORP01385798 | BAYCORP01385798D | BAYCORP01385798D | Y | |
| 9669 | BAYCORP01385817 | BAYCORP01385817D | BAYCORP01385818D | Y | |
| 9670 | BAYCORP01385826 | BAYCORP01385826D | BAYCORP01385826D | Y | |
| 9671 | BAYCORP01385827 | BAYCORP01385827D | BAYCORP01385840D | Y | |
| 9672 | BAYCORP01385842 | BAYCORP01385842D | BAYCORP01385842D | Y | |
| 9673 | BAYCORP01385845 | BAYCORP01385845D | BAYCORP01385846D | Y | |
| 9674 | BAYCORP01385847 | BAYCORP01385847D | BAYCORP01385847D | Y | |
| 9675 | BAYCORP01385848 | BAYCORP01385848D | BAYCORP01385848D | Y | |
| 9676 | BAYCORP01385851 | BAYCORP01385851D | BAYCORP01385852D | Y | |
| 9677 | BAYCORP01385854 | BAYCORP01385854D | BAYCORP01385854D | Y | |
| 9678 | BAYCORP01385855 | BAYCORP01385855D | BAYCORP01385855D | Y | |
| 9679 | BAYCORP01385856 | BAYCORP01385856D | BAYCORP01385856D | Y | |
| 9680 | BAYCORP01385866 | BAYCORP01385866D | BAYCORP01385866D | Y | |
| 9681 | BAYCORP01385994 | BAYCORP01385994D | BAYCORP01385994D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9682 | BAYCORP01385995 | BAYCORP01385995D | BAYCORP01385996D | Y | |
| 9683 | BAYCORP01386059 | BAYCORP01386059D | BAYCORP01386059D | Y | |
| 9684 | BAYCORP01386060 | BAYCORP01386060D | BAYCORP01386061D | Y | |
| 9685 | BAYCORP01386062 | BAYCORP01386062D | BAYCORP01386062D | Y | |
| 9686 | BAYCORP01388517 | BAYCORP01388517D | BAYCORP01388517D | Y | |
| 9687 | BAYCORP01396986 | BAYCORP01396986D | BAYCORP01396986D | Y | |
| 9688 | BAYCORP01397034 | BAYCORP01397034D | BAYCORP01397035D | Y | |
| 9689 | BAYCORP01397036 | BAYCORP01397036D | BAYCORP01397036D | Y | |
| 9690 | BAYCORP01397037 | BAYCORP01397037D | BAYCORP01397037D | Y | |
| 9691 | BAYCORP01397040 | BAYCORP01397040D | BAYCORP01397041D | Y | |
| 9692 | BAYCORP01397192 | BAYCORP01397192D | BAYCORP01397192D | Y | |
| 9693 | BAYCORP01397193 | BAYCORP01397193D | BAYCORP01397193D | Y | |
| 9694 | BAYCORP01397194 | BAYCORP01397194D | BAYCORP01397195D | Y | |
| 9695 | BAYCORP01397196 | BAYCORP01397196D | BAYCORP01397196D | Y | |
| 9696 | BAYCORP01397197 | BAYCORP01397197D | BAYCORP01397197D | Y | |
| 9697 | BAYCORP01397198 | BAYCORP01397198D | BAYCORP01397198D | Y | |
| 9698 | BAYCORP01397200 | BAYCORP01397200D | BAYCORP01397200D | Y | |
| 9699 | BAYCORP01398450 | BAYCORP01398450D | BAYCORP01398450D | Y | |
| 9700 | BAYCORP01398941 | BAYCORP01398941D | BAYCORP01398941D | Y | |
| 9701 | BAYCORP01398945 | BAYCORP01398945D | BAYCORP01398946D | Y | |
| 9702 | BAYCORP01399068 | BAYCORP01399068D | BAYCORP01399068D | Y | |
| 9703 | BAYCORP01399069 | BAYCORP01399069D | BAYCORP01399070D | Y | |
| 9704 | BAYCORP01399071 | BAYCORP01399071D | BAYCORP01399071D | Y | |
| 9705 | BAYCORP01399075 | BAYCORP01399075D | BAYCORP01399075D | Y | |
| 9706 | BAYCORP01399076 | BAYCORP01399076D | BAYCORP01399076D | Y | |
| 9707 | BAYCORP01399077 | BAYCORP01399077D | BAYCORP01399077D | Y | |
| 9708 | BAYCORP01399103 | BAYCORP01399103D | BAYCORP01399103D | Y | |
| 9709 | BAYCORP01399127 | BAYCORP01399127D | BAYCORP01399127D | Y | |
| 9710 | BAYCORP01399223 | BAYCORP01399223D | BAYCORP01399223D | Y | |
| 9711 | BAYCORP01402940 | BAYCORP01402940D | BAYCORP01402941D | Y | |
| 9712 | BAYCORP01402942 | BAYCORP01402942D | BAYCORP01402942D | Y | |
| 9713 | BAYCORP01402945 | BAYCORP01402945D | BAYCORP01402945D | Y | |
| 9714 | BAYCORP01402953 | BAYCORP01402953D | BAYCORP01402953D | Y | |
| 9715 | BAYCORP01403054 | BAYCORP01403054D | BAYCORP01403054D | Y | |
| 9716 | BAYCORP01403055 | BAYCORP01403055D | BAYCORP01403057D | Y | |
| 9717 | BAYCORP01403059 | BAYCORP01403059D | BAYCORP01403059D | Y | |
| 9718 | BAYCORP01403060 | BAYCORP01403060D | BAYCORP01403060D | Y | |
| 9719 | BAYCORP01403061 | BAYCORP01403061D | BAYCORP01403063D | Y | |
| 9720 | BAYCORP01403064 | BAYCORP01403064D | BAYCORP01403064D | Y | |
| 9721 | BAYCORP01403075 | BAYCORP01403075D | BAYCORP01403075D | Y | |
| 9722 | BAYCORP01403076 | BAYCORP01403076D | BAYCORP01403076D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9723 | BAYCORP01403086 | BAYCORP01403086D | BAYCORP01403087D | Y | |
| 9724 | BAYCORP01403110 | BAYCORP01403110D | BAYCORP01403111D | Y | |
| 9725 | BAYCORP01403218 | BAYCORP01403218D | BAYCORP01403219D | Y | |
| 9726 | BAYCORP01403220 | BAYCORP01403220D | BAYCORP01403220D | Y | |
| 9727 | BAYCORP01403221 | BAYCORP01403221D | BAYCORP01403221D | Y | |
| 9728 | BAYCORP01403222 | BAYCORP01403222D | BAYCORP01403222D | Y | |
| 9729 | BAYCORP01403246 | BAYCORP01403246D | BAYCORP01403246D | Y | |
| 9730 | BAYCORP01403293 | BAYCORP01403293D | BAYCORP01403293D | Y | |
| 9731 | BAYCORP01403323 | BAYCORP01403323D | BAYCORP01403323D | Y | |
| 9732 | BAYCORP01403545 | BAYCORP01403545D | BAYCORP01403545D | Y | |
| 9733 | BAYCORP01403546 | BAYCORP01403546D | BAYCORP01403547D | Y | |
| 9734 | BAYCORP01403567 | BAYCORP01403567D | BAYCORP01403568D | Y | |
| 9735 | BAYCORP01403571 | BAYCORP01403571D | BAYCORP01403593D | Y | |
| 9736 | BAYCORP01403648 | BAYCORP01403648D | BAYCORP01403648D | Y | |
| 9737 | BAYCORP01403649 | BAYCORP01403649D | BAYCORP01403649D | Y | |
| 9738 | BAYCORP01403650 | BAYCORP01403650D | BAYCORP01403651D | Y | |
| 9739 | BAYCORP01403652 | BAYCORP01403652D | BAYCORP01403652D | Y | |
| 9740 | BAYCORP01403699 | BAYCORP01403699D | BAYCORP01403700D | Y | |
| 9741 | BAYCORP01403799 | BAYCORP01403799D | BAYCORP01403800D | Y | |
| 9742 | BAYCORP01403802 | BAYCORP01403802D | BAYCORP01403803D | Y | |
| 9743 | BAYCORP01403815 | BAYCORP01403815D | BAYCORP01403816D | Y | |
| 9744 | BAYCORP01403843 | BAYCORP01403843D | BAYCORP01403844D | Y | |
| 9745 | BAYCORP01403847 | BAYCORP01403847D | BAYCORP01403847D | Y | |
| 9746 | BAYCORP0140405 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 9747 | BAYCORP01404929 | BAYCORP01404929D | BAYCORP01404930D | Y | |
| 9748 | BAYCORP01404931 | BAYCORP01404931D | BAYCORP01404931D | Y | |
| 9749 | BAYCORP01404932 | BAYCORP01404932D | BAYCORP01404932D | Y | |
| 9750 | BAYCORP01404933 | BAYCORP01404933D | BAYCORP01404934D | Y | |
| 9751 | BAYCORP01404936 | BAYCORP01404936D | BAYCORP01404936D | Y | |
| 9752 | BAYCORP01404937 | BAYCORP01404937D | BAYCORP01404938D | Y | |
| 9753 | BAYCORP01404939 | BAYCORP01404939D | BAYCORP01404939D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 9754 | BAYCORP01404948 | BAYCORP01404948D | BAYCORP01404948D | Y | |
| 9755 | BAYCORP01405049 | BAYCORP01405049D | BAYCORP01405050D | Y | |
| 9756 | BAYCORP01405078 | BAYCORP01405078D | BAYCORP01405078D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9757 | BAYCORP01405089 | BAYCORP01405089D | BAYCORP01405090D | Y | |
| 9758 | BAYCORP01405469 | BAYCORP01405469D | BAYCORP01405470D | Y | |
| 9759 | BAYCORP01405615 | BAYCORP01405615D | BAYCORP01405616D | Y | |
| 9760 | BAYCORP01405617 | BAYCORP01405617D | BAYCORP01405618D | Y | |
| 9761 | BAYCORP01406216 | BAYCORP01406216 | BAYCORP01406293 | Y | |
| 9762 | BAYCORP01407965 | BAYCORP01407965D | BAYCORP01407965D | Y | |
| 9763 | BAYCORP01408050 | BAYCORP01408050D | BAYCORP01408051D | Y | |
| 9764 | BAYCORP01408071 | BAYCORP01408071D | BAYCORP01408074D | Y | |
| 9765 | BAYCORP01408125 | BAYCORP01408125D | BAYCORP01408126D | Y | |
| 9766 | BAYCORP01408293 | BAYCORP01408293D | BAYCORP01408293D | Y | |
| 9767 | BAYCORP01408551 | BAYCORP01408551D | BAYCORP01408551D | Y | |
| 9768 | BAYCORP01409130 | BAYCORP01409130D | BAYCORP01409132D | Y | |
| 9769 | BAYCORP01409156 | BAYCORP01409156D | BAYCORP01409157D | Y | |
| 9770 | BAYCORP01409246 | BAYCORP01409246D | BAYCORP01409249D | Y | |
| 9771 | BAYCORP01409252 | BAYCORP01409252 | BAYCORP01409273 | Y | |
| 9772 | BAYCORP01409391 | BAYCORP01409391D | BAYCORP01409391D | Y | |
| 9773 | BAYCORP01409413 | BAYCORP01409413D | BAYCORP01409413D | Y | |
| 9774 | BAYCORP01409709 | BAYCORP01409709D | BAYCORP01409709D | Y | |
| 9775 | BAYCORP01409813 | BAYCORP01409813D | BAYCORP01409813D | Y | |
| 9776 | BAYCORP01409968 | BAYCORP01409968D | BAYCORP01409968D | Y | |
| 9777 | BAYCORP01409969 | BAYCORP01409969D | BAYCORP01409970D | Y | |
| 9778 | BAYCORP01409987 | BAYCORP01409987D | BAYCORP01409988D | Y | |
| 9779 | BAYCORP01410233 | BAYCORP01410233D | BAYCORP01410233D | Y | |
| 9780 | BAYCORP01410401 | BAYCORP01410401D | BAYCORP01410402D | Y | |
| 9781 | BAYCORP01410403 | BAYCORP01410403D | BAYCORP01410403D | Y | |
| 9782 | BAYCORP01410404 | BAYCORP01410404D | BAYCORP01410404D | Y | |
| 9783 | BAYCORP01410406 | BAYCORP01410406D | BAYCORP01410407D | Y | |
| 9784 | BAYCORP01410409 | BAYCORP01410408D | BAYCORP01410410D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP01410408-BAYCORP01410410). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9785 | BAYCORP01410467 | BAYCORP01410467D | BAYCORP01410467D | Y | |
| 9786 | BAYCORP01410551 | BAYCORP01410551D | BAYCORP01410551D | Y | |
| 9787 | BAYCORP01410552 | BAYCORP01410552D | BAYCORP01410552D | Y | |
| 9788 | BAYCORP01410553 | BAYCORP01410553D | BAYCORP01410554D | Y | |
| 9789 | BAYCORP01410669 | BAYCORP01410669D | BAYCORP01410671D | Y | |
| 9790 | BAYCORP01410674 | BAYCORP01410674D | BAYCORP01410674D | Y | |
| 9791 | BAYCORP01410675 | BAYCORP01410675D | BAYCORP01410676D | Y | |
| 9792 | BAYCORP01410677 | BAYCORP01410677D | BAYCORP01410678D | Y | |
| 9793 | BAYCORP01410680 | BAYCORP01410680D | BAYCORP01410681D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9794 | BAYCORP01410722 | BAYCORP01410722D | BAYCORP01410722D | Y | |
| 9795 | BAYCORP01410858 | BAYCORP01410858D | BAYCORP01410858D | Y | |
| 9796 | BAYCORP01410934 | BAYCORP01410934D | BAYCORP01410935D | Y | |
| 9797 | BAYCORP01410945 | BAYCORP01410945D | BAYCORP01410945D | Y | |
| 9798 | BAYCORP01411040 | BAYCORP01411040 | BAYCORP01411048 | Y | |
| 9799 | BAYCORP01411327 | BAYCORP01411316 | BAYCORP01411377 | N | Bayer stipulates that this is a portion of a 62 page document (BAYCORP01411316-BAYCORP01411377). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9800 | BAYCORP01412143 | BAYCORP01412143D | BAYCORP01412143D | Y | |
| 9801 | BAYCORP01412144 | BAYCORP01412144D | BAYCORP01412152D | Y | |
| 9802 | BAYCORP01412153 | BAYCORP01412153D | BAYCORP01412154D | Y | |
| 9803 | BAYCORP01412170 | BAYCORP01412170D | BAYCORP01412171D | Y | |
| 9804 | BAYCORP01412208 | BAYCORP01412208D | BAYCORP01412209D | Y | |
| 9805 | BAYCORP01412210 | BAYCORP01412210D | BAYCORP01412210D | Y | |
| 9806 | BAYCORP01412221 | BAYCORP01412221D | BAYCORP01412222D | Y | |
| 9807 | BAYCORP01412252 | BAYCORP01412252D | BAYCORP01412253D | Y | |
| 9808 | BAYCORP01412254 | BAYCORP01412254D | BAYCORP01412254D | Y | |
| 9809 | BAYCORP01412257 | BAYCORP01412257D | BAYCORP01412258D | Y | |
| 9810 | BAYCORP01412508 | BAYCORP01412460D | BAYCORP01412567D | N | Bayer stipulates that this is a portion of a 108 page document (BAYCORP01412460-BAYCORP01412567). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9811 | BAYCORP01412623 | BAYCORP01412623D | BAYCORP01412624D | Y | |
| 9812 | BAYCORP01412626 | BAYCORP01412626D | BAYCORP01412627D | Y | |
| 9813 | BAYCORP01412630 | BAYCORP01412630D | BAYCORP01412631D | Y | |
| 9814 | BAYCORP01412633 | BAYCORP01412633D | BAYCORP01412634D | Y | |
| 9815 | BAYCORP01412636 | BAYCORP01412636D | BAYCORP01412636D | Y | |
| 9816 | BAYCORP01412641 | BAYCORP01412641D | BAYCORP01412642D | Y | |
| 9817 | BAYCORP01412674 | BAYCORP01412674D | BAYCORP01412675D | Y | |
| 9818 | BAYCORP01412798 | BAYCORP01412798D | BAYCORP01412798D | Y | |
| 9819 | BAYCORP01414120 | BAYCORP01414120D | BAYCORP01414120D | Y | |
| 9820 | BAYCORP01414166 | BAYCORP01414166D | BAYCORP01414167D | Y | |
| 9821 | BAYCORP01414492 | BAYCORP01414492D | BAYCORP01414492D | Y | |
| 9822 | BAYCORP01414508 | BAYCORP01414508D | BAYCORP01414508D | Y | |
| 9823 | BAYCORP01417885 | BAYCORP01417885D | BAYCORP01417885D | Y | |
| 9824 | BAYCORP01417888 | BAYCORP01417888D | BAYCORP01417889D | Y | |
| 9825 | BAYCORP01417890 | BAYCORP01417890D | BAYCORP01417890D | Y | |
| 9826 | BAYCORP01417891 | BAYCORP01417891 | BAYCORP01417892 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9827 | BAYCORP01417893 | BAYCORP01417893 | BAYCORP01417898 | Y | |
| 9828 | BAYCORP01417899 | BAYCORP01417899D | BAYCORP01417899D | Y | |
| 9829 | BAYCORP01417900 | BAYCORP01417900D | BAYCORP01417900D | Y | |
| 9830 | BAYCORP01418023 | BAYCORP01418023D | BAYCORP01418024D | Y | |
| 9831 | BAYCORP01419138 | BAYCORP01418948D | BAYCORP01419178D | N | Bayer stipulates that this is a portion of a 231 page document (BAYCORP01418948-BAYCORP01419178). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9832 | BAYCORP0141917 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 9833 | BAYCORP01419208 | BAYCORP01419208D | BAYCORP01419209D | Y | |
| 9834 | BAYCORP01419210 | BAYCORP01419210D | BAYCORP01419210D | Y | |
| 9835 | BAYCORP01419211 | BAYCORP01419211D | BAYCORP01419211D | Y | |
| 9836 | BAYCORP01419215 | BAYCORP01419215D | BAYCORP01419216D | Y | |
| 9837 | BAYCORP01419218 | BAYCORP01419218D | BAYCORP01419218D | Y | |
| 9838 | BAYCORP01419395 | BAYCORP01419395D | BAYCORP01419395D | Y | |
| 9839 | BAYCORP01419396 | BAYCORP01419396D | BAYCORP01419396D | Y | |
| 9840 | BAYCORP01419425 | BAYCORP01419425D | BAYCORP01419427D | Y | |
| 9841 | BAYCORP01419436 | BAYCORP01419436D | BAYCORP01419436D | Y | |
| 9842 | BAYCORP01419437 | BAYCORP01419437D | BAYCORP01419437D | Y | |
| 9843 | BAYCORP01419438 | BAYCORP01419438D | BAYCORP01419438D | Y | |
| 9844 | BAYCORP01419439 | BAYCORP01419439D | BAYCORP01419439D | Y | |
| 9845 | BAYCORP01419460 | BAYCORP01419460D | BAYCORP01419460D | Y | |
| 9846 | BAYCORP01419463 | BAYCORP01419463D | BAYCORP01419463D | Y | |
| 9847 | BAYCORP01419470 | BAYCORP01419470D | BAYCORP01419470D | Y | |
| 9848 | BAYCORP01419517 | BAYCORP01419514 | BAYCORP01419517 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP01419514-BAYCORP01419517). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9849 | BAYCORP01420178 | BAYCORP01420178D | BAYCORP01420179D | Y | |
| 9850 | BAYCORP01420180 | BAYCORP01420180D | BAYCORP01420180D | Y | |
| 9851 | BAYCORP01420181 | BAYCORP01420181D | BAYCORP01420182D | Y | |
| 9852 | BAYCORP01420183 | BAYCORP01420183D | BAYCORP01420184D | Y | |
| 9853 | BAYCORP01420185 | BAYCORP01420185D | BAYCORP01420185D | Y | |
| 9854 | BAYCORP01420186 | BAYCORP01420186D | BAYCORP01420186D | Y | |
| 9855 | BAYCORP01420192 | BAYCORP01420192D | BAYCORP01420193D | Y | |
| 9856 | BAYCORP01420194 | BAYCORP01420194D | BAYCORP01420194D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9857 | BAYCORP01420197 | BAYCORP01420197D | BAYCORP01420210D | Y | |
| 9858 | BAYCORP01420253 | BAYCORP01420253D | BAYCORP01420253D | Y | |
| 9859 | BAYCORP01420254 | BAYCORP01420254D | BAYCORP01420275D | Y | |
| 9860 | BAYCORP01420280 | BAYCORP01420280D | BAYCORP01420280D | Y | |
| 9861 | BAYCORP01420281 | BAYCORP01420281D | BAYCORP01420281D | Y | |
| 9862 | BAYCORP01420328 | BAYCORP01420328D | BAYCORP01420329D | Y | |
| 9863 | BAYCORP01420330 | BAYCORP01420330D | BAYCORP01420331D | Y | |
| 9864 | BAYCORP01420332 | BAYCORP01420332D | BAYCORP01420333D | Y | |
| 9865 | BAYCORP01420334 | BAYCORP01420334D | BAYCORP01420335D | Y | |
| 9866 | BAYCORP01420336 | BAYCORP01420336D | BAYCORP01420337D | Y | |
| 9867 | BAYCORP01420340 | BAYCORP01420340D | BAYCORP01420341D | Y | |
| 9868 | BAYCORP01420342 | BAYCORP01420342D | BAYCORP01420343D | Y | |
| 9869 | BAYCORP01420344 | BAYCORP01420344D | BAYCORP01420345D | Y | |
| 9870 | BAYCORP01420347 | BAYCORP01420347D | BAYCORP01420348D | Y | |
| 9871 | BAYCORP01420349 | BAYCORP01420349D | BAYCORP01420349D | Y | |
| 9872 | BAYCORP01420350 | BAYCORP01420350D | BAYCORP01420352D | Y | |
| 9873 | BAYCORP01420353 | BAYCORP01420353 | BAYCORP01420363 | Y | |
| 9874 | BAYCORP01420364 | BAYCORP01420364D | BAYCORP01420364D | Y | |
| 9875 | BAYCORP01420365 | BAYCORP01420365D | BAYCORP01420365D | Y | |
| 9876 | BAYCORP01420366 | BAYCORP01420366D | BAYCORP01420366D | Y | |
| 9877 | BAYCORP01420367 | BAYCORP01420367D | BAYCORP01420369D | Y | |
| 9878 | BAYCORP01420370 | BAYCORP01420370D | BAYCORP01420371D | Y | |
| 9879 | BAYCORP01420372 | BAYCORP01420372D | BAYCORP01420372D | Y | |
| 9880 | BAYCORP01420373 | BAYCORP01420373D | BAYCORP01420378D | Y | |
| 9881 | BAYCORP01420379 | BAYCORP01420379D | BAYCORP01420379D | Y | |
| 9882 | BAYCORP01420382 | BAYCORP01420382D | BAYCORP01420383D | Y | |
| 9883 | BAYCORP01420387 | BAYCORP01420387D | BAYCORP01420388D | Y | |
| 9884 | BAYCORP01420390 | BAYCORP01420390D | BAYCORP01420390D | Y | |
| 9885 | BAYCORP01420391 | BAYCORP01420391 | BAYCORP01420392 | Y | |
| 9886 | BAYCORP01420393 | BAYCORP01420393D | BAYCORP01420394D | Y | |
| 9887 | BAYCORP01420396 | BAYCORP01420396D | BAYCORP01420397D | Y | |
| 9888 | BAYCORP01420398 | BAYCORP01420398D | BAYCORP01420398D | Y | |
| 9889 | BAYCORP01420400 | BAYCORP01420400D | BAYCORP01420403D | Y | |
| 9890 | BAYCORP01420404 | BAYCORP01420404D | BAYCORP01420404D | Y | |
| 9891 | BAYCORP01420405 | BAYCORP01420405D | BAYCORP01420405D | Y | |
| 9892 | BAYCORP01420406 | BAYCORP01420406D | BAYCORP01420407D | Y | |
| 9893 | BAYCORP01420436 | BAYCORP01420436D | BAYCORP01420438D | Y | |
| 9894 | BAYCORP01420494 | BAYCORP01420494D | BAYCORP01420496D | Y | |
| 9895 | BAYCORP01421766 | BAYCORP01421766D | BAYCORP01421767D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9896 | BAYCORP0142-197 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 9897 | BAYCORP01422451 | BAYCORP01422451D | BAYCORP01422451D | Y | |
| 9898 | BAYCORP01422485 | BAYCORP01422485D | BAYCORP01422485D | Y | |
| 9899 | BAYCORP0142495 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 9900 | BAYCORP01426139 | BAYCORP01426139D | BAYCORP01426140D | Y | |
| 9901 | BAYCORP01426972 | BAYCORP01426972 | BAYCORP01427172 | Y | |
| 9902 | BAYCORP01427190 | BAYCORP01427173 | BAYCORP01427224 | N | Bayer stipulates that this is a portion of a 52 page document (BAYCORP01427173-BAYCORP01427224). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9903 | BAYCORP01427831 | BAYCORP01427831 | BAYCORP01427849 | Y | |
| 9904 | BAYCORP01428333 | BAYCORP01428333D | BAYCORP01428333D | Y | |
| 9905 | BAYCORP01429733 | BAYCORP01429733D | BAYCORP01429733D | Y | |
| 9906 | BAYCORP01430040 | BAYCORP01430040D | BAYCORP01430041D | Y | |
| 9907 | BAYCORP01430479 | BAYCORP01430479D | BAYCORP01430479D | Y | |
| 9908 | BAYCORP01435043 | BAYCORP01434998 | BAYCORP01435051 | Y | |
| 9909 | BAYCORP01435295 | BAYCORP01435295D | BAYCORP01435330D | Y | |
| 9910 | BAYCORP01435297 | BAYCORP01435295D | BAYCORP01435330D | N | Bayer stipulates that this is a portion of a 36 page document (BAYCORP01435295-BAYCORP01435330). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9911 | BAYCORP01435512 | BAYCORP01435512D | BAYCORP01435513D | Y | |
| 9912 | BAYCORP01435524 | BAYCORP01435524D | BAYCORP01435529D | Y | |
| 9913 | BAYCORP01435533 | BAYCORP01435533 | BAYCORP01435572 | Y | |
| 9914 | BAYCORP01435587 | BAYCORP01435587D | BAYCORP01435593D | Y | |
| 9915 | BAYCORP01435778 | BAYCORP01435598 | BAYCORP01435834 | N | Bayer stipulates that this is a portion of a 237 page document (BAYCORP01435598-BAYCORP01435834). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9916 | BAYCORP01435851 | BAYCORP01435851D | BAYCORP01435854D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9917 | BAYCORP01435911 | BAYCORP01435910D | BAYCORP01435927D | N | Bayer stipulates that this is a portion of a 18 page document (BAYCORP01435910-BAYCORP01435927). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9918 | BAYCORP01436021 | BAYCORP01436021D | BAYCORP01436024D | Y | |
| 9919 | BAYCORP01436035 | BAYCORP01436035D | BAYCORP01436035D | Y | |
| 9920 | BAYCORP01436043 | BAYCORP01436043D | BAYCORP01436043D | Y | |
| 9921 | BAYCORP01436050 | BAYCORP01436050D | BAYCORP01436051D | Y | |
| 9922 | BAYCORP01436061 | BAYCORP01436061D | BAYCORP01436061D | Y | |
| 9923 | BAYCORP01436062 | BAYCORP01436062D | BAYCORP01436075D | Y | |
| 9924 | BAYCORP01436104 | BAYCORP01436104D | BAYCORP01436108D | Y | |
| 9925 | BAYCORP01436257 | BAYCORP01436257D | BAYCORP01436259D | Y | |
| 9926 | BAYCORP01436331 | BAYCORP01436331 | BAYCORP01436364 | Y | |
| 9927 | BAYCORP01436482 | BAYCORP01436482D | BAYCORP01436482D | Y | |
| 9928 | BAYCORP01436513 | BAYCORP01436513D | BAYCORP01436536D | Y | |
| 9929 | BAYCORP01436537 | BAYCORP01436537D | BAYCORP01436560D | Y | |
| 9930 | BAYCORP01436586 | BAYCORP01436586D | BAYCORP01436589D | Y | |
| 9931 | BAYCORP01436587 | BAYCORP01436586D | BAYCORP01436589D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP01436586-BAYCORP01436589). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9932 | BAYCORP01436588 | BAYCORP01436586D | BAYCORP01436589D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP01436586-BAYCORP01436589). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9933 | BAYCORP01436590 | BAYCORP01436590D | BAYCORP01436591D | Y | |
| 9934 | BAYCORP01436593 | BAYCORP01436593D | BAYCORP01436594D | Y | |
| 9935 | BAYCORP01436595 | BAYCORP01436595D | BAYCORP01436596D | Y | |
| 9936 | BAYCORP01436600 | BAYCORP01436600D | BAYCORP01436600D | Y | |
| 9937 | BAYCORP01436601 | BAYCORP01436601D | BAYCORP01436601D | Y | |
| 9938 | BAYCORP01436605 | BAYCORP01436605D | BAYCORP01436605D | Y | |
| 9939 | BAYCORP01436610 | BAYCORP01436610D | BAYCORP01436611D | Y | |
| 9940 | BAYCORP01436612 | BAYCORP01436612D | BAYCORP01436616D | Y | |
| 9941 | BAYCORP01436636 | BAYCORP01436636D | BAYCORP01436643D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9942 | BAYCORP01436637 | BAYCORP01436636D | BAYCORP01436643D | N | Bayer stipulates that this is a portion of a 8 page document (BAYCORP01436636-BAYCORP01436643). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9943 | BAYCORP01436697 | BAYCORP01436697D | BAYCORP01436707D | Y | |
| 9944 | BAYCORP01436708 | BAYCORP01436708D | BAYCORP01436719D | Y | |
| 9945 | BAYCORP01436753 | BAYCORP01436753D | BAYCORP01436754D | Y | |
| 9946 | BAYCORP01436796 | BAYCORP01436796D | BAYCORP01436796D | Y | |
| 9947 | BAYCORP01436852 | BAYCORP01436852D | BAYCORP01436856D | Y | |
| 9948 | BAYCORP01436875 | BAYCORP01436875D | BAYCORP01436875D | Y | |
| 9949 | BAYCORP01437016 | BAYCORP01437016D | BAYCORP01437016D | Y | |
| 9950 | BAYCORP01437092 | BAYCORP01437092D | BAYCORP01437092D | Y | |
| 9951 | BAYCORP01437094 | BAYCORP01437094 | BAYCORP01437095 | Y | |
| 9952 | BAYCORP01437105 | BAYCORP01437105D | BAYCORP01437108D | Y | |
| 9953 | BAYCORP01437279 | BAYCORP01437279D | BAYCORP01437284D | Y | |
| 9954 | BAYCORP01437307 | BAYCORP01437307D | BAYCORP01437307D | Y | |
| 9955 | BAYCORP01437308 | BAYCORP01437308D | BAYCORP01437309D | Y | |
| 9956 | BAYCORP01437406 | BAYCORP01437347D | BAYCORP01437451D | Y | |
| 9957 | BAYCORP01437456 | BAYCORP01437456D | BAYCORP01437456D | Y | |
| 9958 | BAYCORP01437746 | BAYCORP01437746D | BAYCORP01437757D | Y | |
| 9959 | BAYCORP01437831 | BAYCORP01437831D | BAYCORP01437832D | Y | |
| 9960 | BAYCORP01437832 | BAYCORP01437831D | BAYCORP01437832D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01437831-BAYCORP01437832). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9961 | BAYCORP01437833 | BAYCORP01437833 | BAYCORP01437834 | Y | |
| 9962 | BAYCORP01437848 | BAYCORP01437848D | BAYCORP01437848D | Y | |
| 9963 | BAYCORP01437866 | BAYCORP01437866D | BAYCORP01437867D | Y | |
| 9964 | BAYCORP01437933 | BAYCORP01437933D | BAYCORP01437937D | Y | |
| 9965 | BAYCORP01437935 | BAYCORP01437933D | BAYCORP01437937D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01437933-BAYCORP01437937). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9966 | BAYCORP01438003 | BAYCORP01438002D | BAYCORP01438006D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01438802-BAYCORP01438006). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9967 | BAYCORP01438019 | BAYCORP01438019 | BAYCORP01438083 | Y | |
| 9968 | BAYCORP01438092 | BAYCORP01438092D | BAYCORP01438164D | Y | |
| 9969 | BAYCORP01438171 | BAYCORP01438171D | BAYCORP01438182D | Y | |
| 9970 | BAYCORP01438185 | BAYCORP01438185D | BAYCORP01438196D | Y | |
| 9971 | BAYCORP01438246 | BAYCORP01438246D | BAYCORP01438248D | Y | |
| 9972 | BAYCORP01438249 | BAYCORP01438249D | BAYCORP01438250D | Y | |
| 9973 | BAYCORP01438264 | BAYCORP01438264 | BAYCORP01438265 | Y | |
| 9974 | BAYCORP01438474 | BAYCORP01438474D | BAYCORP01438475D | Y | |
| 9975 | BAYCORP01438508 | BAYCORP01438508D | BAYCORP01438509D | Y | |
| 9976 | BAYCORP01438521 | BAYCORP01438521D | BAYCORP01438522D | Y | |
| 9977 | BAYCORP01438538 | BAYCORP01438538D | BAYCORP01438539D | Y | |
| 9978 | BAYCORP01438563 | BAYCORP01438562D | BAYCORP01438566D | Y | |
| 9979 | BAYCORP01438585 | BAYCORP01438585D | BAYCORP01438585D | Y | |
| 9980 | BAYCORP01438641 | BAYCORP01438596 | BAYCORP01438645 | N | Bayer stipulates that this is a portion of a 50 page document (BAYCORP01438596-BAYCORP01438645). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9981 | BAYCORP01438663 | BAYCORP01438663 | BAYCORP01438668 | Y | |
| 9982 | BAYCORP01438680 | BAYCORP01438680 | BAYCORP01438684 | Y | |
| 9983 | BAYCORP01438685 | BAYCORP01438685D | BAYCORP01438692D | Y | |
| 9984 | BAYCORP01438693 | BAYCORP01438693D | BAYCORP01438695D | Y | |
| 9985 | BAYCORP01438696 | BAYCORP01438696 | BAYCORP01438700 | Y | |
| 9986 | BAYCORP01438701 | BAYCORP01438701D | BAYCORP01438702D | Y | |
| 9987 | BAYCORP01438711 | BAYCORP01438711D | BAYCORP01438713D | Y | |
| 9988 | BAYCORP01438714 | BAYCORP01438714D | BAYCORP01438716D | Y | |
| 9989 | BAYCORP01438717 | BAYCORP01438717D | BAYCORP01438739D | Y | |
| 9990 | BAYCORP01438950 | BAYCORP01438950 | BAYCORP01438958 | Y | |
| 9991 | BAYCORP01438953 | BAYCORP01438950 | BAYCORP01438958 | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP01438950-BAYCORP01438958). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9992 | BAYCORP01438965 | BAYCORP01438965 | BAYCORP01438973 | Y | |
| 9993 | BAYCORP01438969 | BAYCORP01438965 | BAYCORP01438973 | N | Bayer stipulates that this is a portion of a 9 page document (BAYCORP01438965-BAYCORP01438973). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9994 | BAYCORP01438987 | BAYCORP01438987D | BAYCORP01438992D | Y | |
| 9995 | BAYCORP01439050 | BAYCORP01439050D | BAYCORP01439053D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 9996 | BAYCORP01439090 | BAYCORP01439083D | BAYCORP01439093D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP01439083-BAYCORP01439093). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9997 | BAYCORP01439091 | BAYCORP01439083D | BAYCORP01439093D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP01439083-BAYCORP01439093). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9998 | BAYCORP01439092 | BAYCORP01439083D | BAYCORP01439093D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP01439083-BAYCORP01439093). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 9999 | BAYCORP01439093 | BAYCORP01439083D | BAYCORP01439093D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP01439083-BAYCORP01439093). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10000 | BAYCORP01439101 | BAYCORP01439094D | BAYCORP01439104D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP01439094-BAYCORP01439104). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10001 | BAYCORP01439118 | BAYCORP01439118D | BAYCORP01439129D | Y | |
| 10002 | BAYCORP01439199 | BAYCORP01439199D | BAYCORP01439200D | Y | |
| 10003 | BAYCORP01439223 | BAYCORP01439223D | BAYCORP01439224D | Y | |
| 10004 | BAYCORP01439225 | BAYCORP01439225D | BAYCORP01439242D | Y | |
| 10005 | BAYCORP01439243 | BAYCORP01439243D | BAYCORP01439261D | Y | |
| 10006 | BAYCORP01439245 | BAYCORP01439243D | BAYCORP01439261D | N | Bayer stipulates that this is a portion of a 19 page document (BAYCORP01439243-BAYCORP01439261). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10007 | BAYCORP01439246 | BAYCORP01439243D | BAYCORP01439261D | N | Bayer stipulates that this is a portion of a 19 page document (BAYCORP01439243-BAYCORP01439261). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10008 | BAYCORP01439254 | BAYCORP01439243D | BAYCORP01439261D | N | Bayer stipulates that this is a portion of a 19 page document (BAYCORP01439243-BAYCORP01439261). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10009 | BAYCORP01439259 | BAYCORP01439243D | BAYCORP01439261D | N | Bayer stipulates that this is a portion of a 19 page document (BAYCORP01439243-BAYCORP01439261). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10010 | BAYCORP01439262 | BAYCORP01439262D | BAYCORP01439280D | Y | |
| 10011 | BAYCORP01439281 | BAYCORP01439281D | BAYCORP01439300D | Y | |
| 10012 | BAYCORP01439301 | BAYCORP01439301D | BAYCORP01439319D | Y | |
| 10013 | BAYCORP01439320 | BAYCORP01439320D | BAYCORP01439338D | Y | |
| 10014 | BAYCORP01439339 | BAYCORP01439339D | BAYCORP01439357D | Y | |
| 10015 | BAYCORP01439358 | BAYCORP01439358D | BAYCORP01439377D | Y | |
| 10016 | BAYCORP01439378 | BAYCORP01439378D | BAYCORP01439395D | Y | |
| 10017 | BAYCORP01439396 | BAYCORP01439396D | BAYCORP01439414D | Y | |
| 10018 | BAYCORP01439415 | BAYCORP01439415D | BAYCORP01439433D | Y | |
| 10019 | BAYCORP01439434 | BAYCORP01439434D | BAYCORP01439453D | Y | |
| 10020 | BAYCORP01439451 | BAYCORP01439434D | BAYCORP01439453D | N | Bayer stipulates that this is a portion of a 20 page document (BAYCORP01439434-BAYCORP01439453). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10021 | BAYCORP01439460 | BAYCORP01439454D | BAYCORP01439470D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP01439454-BAYCORP01439470). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10022 | BAYCORP01439498 | BAYCORP01439498D | BAYCORP01439498D | Y | |
| 10023 | BAYCORP01439539 | BAYCORP01439538D | BAYCORP01439543D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01439538-BAYCORP01439543). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10024 | BAYCORP01439559 | BAYCORP01439559D | BAYCORP01439562D | Y | |
| 10025 | BAYCORP01439563 | BAYCORP01439563D | BAYCORP01439566D | Y | |
| 10026 | BAYCORP01439567 | BAYCORP01439567D | BAYCORP01439578D | Y | |
| 10027 | BAYCORP01439591 | BAYCORP01439591D | BAYCORP01439594D | Y | |
| 10028 | BAYCORP01439611 | BAYCORP01439611D | BAYCORP01439614D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10029 | BAYCORP01439619 | BAYCORP01439619D | BAYCORP01439622D | Y | |
| 10030 | BAYCORP01439621 | BAYCORP01439619D | BAYCORP01439622D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP01439619-BAYCORP01439622). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10031 | BAYCORP01439623 | BAYCORP01439623D | BAYCORP01439628D | Y | |
| 10032 | BAYCORP01439629 | BAYCORP01439629D | BAYCORP01439632D | Y | |
| 10033 | BAYCORP01439633 | BAYCORP01439633D | BAYCORP01439638D | Y | |
| 10034 | BAYCORP01439639 | BAYCORP01439639D | BAYCORP01439652D | Y | |
| 10035 | BAYCORP01439640 | BAYCORP01439639D | BAYCORP01439652D | N | Bayer stipulates that this is a portion of a 14 page document (BAYCORP01439639-BAYCORP01439652). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10036 | BAYCORP01439643 | BAYCORP01439639D | BAYCORP01439652D | N | Bayer stipulates that this is a portion of a 14 page document (BAYCORP01439639-BAYCORP01439652). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10037 | BAYCORP01439653 | BAYCORP01439653D | BAYCORP01439654D | Y | |
| 10038 | BAYCORP01439655 | BAYCORP01439655D | BAYCORP01439656D | Y | |
| 10039 | BAYCORP01439657 | BAYCORP01439657D | BAYCORP01439670D | Y | |
| 10040 | BAYCORP01439672 | BAYCORP01439672D | BAYCORP01439685D | Y | |
| 10041 | BAYCORP01439691 | BAYCORP01439691D | BAYCORP01439705D | Y | |
| 10042 | BAYCORP01439708 | BAYCORP01439708D | BAYCORP01439722D | Y | |
| 10043 | BAYCORP01439732 | BAYCORP01439732D | BAYCORP01439734D | Y | |
| 10044 | BAYCORP01439735 | BAYCORP01439735D | BAYCORP01439749D | Y | |
| 10045 | BAYCORP01439873 | BAYCORP01439873D | BAYCORP01439875D | Y | |
| 10046 | BAYCORP01439910 | BAYCORP01439910D | BAYCORP01439948D | Y | |
| 10047 | BAYCORP01439916 | BAYCORP01439910D | BAYCORP01439948D | N | Bayer stipulates that this is a portion of a 39 page document (BAYCORP01439910-BAYCORP01439948). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10048 | BAYCORP01439918 | BAYCORP01439910D | BAYCORP01439948D | N | Bayer stipulates that this is a portion of a 39 page document (BAYCORP01439910-BAYCORP01439948). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10049 | BAYCORP01439955 | BAYCORP01439955D | BAYCORP01439957D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10050 | BAYCORP01439960 | BAYCORP01439960D | BAYCORP01439962D | Y | |
| 10051 | BAYCORP01440053 | BAYCORP01440053 | BAYCORP01440069 | Y | |
| 10052 | BAYCORP01440139 | BAYCORP01440139 | BAYCORP01440158 | Y | |
| 10053 | BAYCORP01440293 | BAYCORP01440293D | BAYCORP01440369D | Y | |
| 10054 | BAYCORP01440758 | BAYCORP01440756D | BAYCORP01440804D | N | Bayer stipulates that this is a portion of a 47 page document (BAYCORP01440758-BAYCORP01440804). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10055 | BAYCORP01441113 | BAYCORP01441113D | BAYCORP01441116D | Y | |
| 10056 | BAYCORP01441276 | BAYCORP01441276D | BAYCORP01441276D | Y | |
| 10057 | BAYCORP01441376 | BAYCORP01441376D | BAYCORP01441388D | Y | |
| 10058 | BAYCORP01441389 | BAYCORP01441389D | BAYCORP01441402D | Y | |
| 10059 | BAYCORP01441660 | BAYCORP01441660D | BAYCORP01441667D | Y | |
| 10060 | BAYCORP01441689 | BAYCORP01441689D | BAYCORP01441689D | Y | |
| 10061 | BAYCORP01441790 | BAYCORP01441790D | BAYCORP01441809D | Y | |
| 10062 | BAYCORP01441792 | BAYCORP01441790D | BAYCORP01441809D | N | Bayer stipulates that this is a portion of a 20 page document (BAYCORP01441790-BAYCORP01441809). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10063 | BAYCORP01441796 | BAYCORP01441790D | BAYCORP01441809D | N | Bayer stipulates that this is a portion of a 20 page document (BAYCORP01441790-BAYCORP01441809). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10064 | BAYCORP01441807 | BAYCORP01441790D | BAYCORP01441809D | N | Bayer stipulates that this is a portion of a 20 page document (BAYCORP01441790-BAYCORP01441809). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10065 | BAYCORP01441886 | BAYCORP01441886D | BAYCORP01441886D | Y | |
| 10066 | BAYCORP01441932 | BAYCORP01441932D | BAYCORP01441939D | Y | |
| 10067 | BAYCORP01441940 | BAYCORP01441940D | BAYCORP01441941D | Y | |
| 10068 | BAYCORP01441992 | BAYCORP01441992D | BAYCORP01441994D | Y | |
| 10069 | BAYCORP01442386 | BAYCORP01442386D | BAYCORP01442388D | Y | |
| 10070 | BAYCORP01442416 | BAYCORP01442416D | BAYCORP01442420D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10071 | BAYCORP01442636 | BAYCORP01442599 | BAYCORP01443206 | N | Bayer stipulates that this is a portion of a 608 page document (BAYCORP01442599-BAYCORP01443206). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10072 | BAYCORP01443214 | BAYCORP01443214D | BAYCORP01443214D | Y | |
| 10073 | BAYCORP01443542 | BAYCORP01443542D | BAYCORP01443543D | Y | |
| 10074 | BAYCORP01443554 | BAYCORP01443554 | BAYCORP01443565 | Y | |
| 10075 | BAYCORP01443566 | BAYCORP01443566 | BAYCORP01443577 | Y | |
| 10076 | BAYCORP01443582 | BAYCORP01443582D | BAYCORP01443593D | Y | |
| 10077 | BAYCORP01443594 | BAYCORP01443594 | BAYCORP01443605 | Y | |
| 10078 | BAYCORP01443646 | BAYCORP01443646D | BAYCORP01443648D | Y | |
| 10079 | BAYCORP01443662 | BAYCORP01443662D | BAYCORP01443663D | Y | |
| 10080 | BAYCORP01443679 | BAYCORP01443679D | BAYCORP01443680D | Y | |
| 10081 | BAYCORP01443681 | BAYCORP01443681D | BAYCORP01443681D | Y | |
| 10082 | BAYCORP01443685 | BAYCORP01443685D | BAYCORP01443685D | Y | |
| 10083 | BAYCORP01443689 | BAYCORP01443689D | BAYCORP01443693D | Y | |
| 10084 | BAYCORP01443821 | BAYCORP01443821D | BAYCORP01443821D | Y | |
| 10085 | BAYCORP01443831 | BAYCORP01443831D | BAYCORP01443831D | Y | |
| 10086 | BAYCORP01443843 | BAYCORP01443843D | BAYCORP01443845D | Y | |
| 10087 | BAYCORP01444177 | BAYCORP01444177D | BAYCORP01444177D | Y | |
| 10088 | BAYCORP01444180 | BAYCORP01444180D | BAYCORP01444180D | Y | |
| 10089 | BAYCORP01444213 | BAYCORP01444213D | BAYCORP01444214D | Y | |
| 10090 | BAYCORP01444225 | BAYCORP01444225D | BAYCORP01444228D | Y | |
| 10091 | BAYCORP01444243 | BAYCORP01444243D | BAYCORP01444243D | Y | |
| 10092 | BAYCORP01444244 | BAYCORP01444244D | BAYCORP01444244D | Y | |
| 10093 | BAYCORP01444278 | BAYCORP01444278D | BAYCORP01444278D | Y | |
| 10094 | BAYCORP01444368 | BAYCORP01444368D | BAYCORP01444371D | Y | |
| 10095 | BAYCORP01444507 | BAYCORP01444507D | BAYCORP01444542D | Y | |
| 10096 | BAYCORP01444615 | BAYCORP01444615D | BAYCORP01444624D | Y | |
| 10097 | BAYCORP01444779 | BAYCORP01444779D | BAYCORP01444809D | Y | |
| 10098 | BAYCORP01445679 | BAYCORP01445679 | BAYCORP01445694 | Y | |
| 10099 | BAYCORP01445698 | BAYCORP01445698 | BAYCORP01445713 | Y | |
| 10100 | BAYCORP01445714 | BAYCORP01445714 | BAYCORP01445729 | Y | |
| 10101 | BAYCORP01445730 | BAYCORP01445730 | BAYCORP01445745 | Y | |
| 10102 | BAYCORP01445863 | BAYCORP01445863D | BAYCORP01445865D | Y | |
| 10103 | BAYCORP01445866 | BAYCORP01445866 | BAYCORP01445879 | Y | |
| 10104 | BAYCORP01446269 | BAYCORP01446269D | BAYCORP01446269D | Y | |
| 10105 | BAYCORP01446469 | BAYCORP01446469D | BAYCORP01446475D | Y | |
| 10106 | BAYCORP01446665 | BAYCORP01446665D | BAYCORP01446666D | Y | |
| 10107 | BAYCORP01446697 | BAYCORP01446697D | BAYCORP01446699D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10108 | BAYCORP01446908 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10109 | BAYCORP01446909 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10110 | BAYCORP01446910 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10111 | BAYCORP01446911 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10112 | BAYCORP01446912 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10113 | BAYCORP01446913 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10114 | BAYCORP01446914 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10115 | BAYCORP01446915 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10116 | BAYCORP01446916 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10117 | BAYCORP01446917 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10118 | BAYCORP01446918 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10119 | BAYCORP01446919 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10120 | BAYCORP01446920 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10121 | BAYCORP01446921 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10122 | BAYCORP01446922 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10123 | BAYCORP01446923 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10124 | BAYCORP01446924 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10125 | BAYCORP01446925 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10126 | BAYCORP01446926 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10127 | BAYCORP01446927 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10128 | BAYCORP01446928 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10129 | BAYCORP01446929 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10130 | BAYCORP01446930 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10131 | BAYCORP01446931 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10132 | BAYCORP01446932 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10133 | BAYCORP01446933 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10134 | BAYCORP01446934 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10135 | BAYCORP01446935 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10136 | BAYCORP01446936 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10137 | BAYCORP01446937 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10138 | BAYCORP01446938 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10139 | BAYCORP01446939 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10140 | BAYCORP01446940 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10141 | BAYCORP01446941 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10142 | BAYCORP01446942 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10143 | BAYCORP01446943 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10144 | BAYCORP01446944 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10145 | BAYCORP01446945 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10146 | BAYCORP01446946 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10147 | BAYCORP01446947 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10148 | BAYCORP01446948 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10149 | BAYCORP01446949 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10150 | BAYCORP01446950 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10151 | BAYCORP01446951 | BAYCORP01446907D | BAYCORP01446951D | N | Bayer stipulates that this is a portion of a 45 page document (BAYCORP01446907-BAYCORP01446951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10152 | BAYCORP01447442 | BAYCORP01447442D | BAYCORP01447443D | Y | |
| 10153 | BAYCORP01447839 | BAYCORP01447839D | BAYCORP01447845D | Y | |
| 10154 | BAYCORP01448065 | BAYCORP01448065 | BAYCORP01448068 | Y | |
| 10155 | BAYCORP01448074 | BAYCORP01448073D | BAYCORP01448113D | N | Bayer stipulates that this is a portion of a 41 page document (BAYCORP01448073-BAYCORP01448113). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10156 | BAYCORP01448421 | BAYCORP01448411D | BAYCORP01448483D | N | Bayer stipulates that this is a portion of a 73 page document (BAYCORP01448411-BAYCORP01448483). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10157 | BAYCORP01448520 | BAYCORP01448520D | BAYCORP01448523D | Y | |
| 10158 | BAYCORP01448524 | BAYCORP01448524D | BAYCORP01448528D | Y | |
| 10159 | BAYCORP01448555 | BAYCORP01448555D | BAYCORP01448556D | Y | |
| 10160 | BAYCORP01448556 | BAYCORP01448555D | BAYCORP01448556D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01448555-BAYCORP01448556). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10161 | BAYCORP01448558 | BAYCORP01448558D | BAYCORP01448563D | Y | |
| 10162 | BAYCORP01448580 | BAYCORP01448580D | BAYCORP01448580D | Y | |
| 10163 | BAYCORP01448708 | BAYCORP01448708D | BAYCORP01448708D | Y | |
| 10164 | BAYCORP01448714 | BAYCORP01448714D | BAYCORP01448715D | Y | |
| 10165 | BAYCORP01448739 | BAYCORP01448739D | BAYCORP01448740D | Y | |
| 10166 | BAYCORP01448961 | BAYCORP01448961D | BAYCORP01448962D | Y | |
| 10167 | BAYCORP01449060 | BAYCORP01449059D | BAYCORP01449061D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP01449059-BAYCORP01449061). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10168 | BAYCORP01449657 | BAYCORP01449657D | BAYCORP01449657D | Y | |
| 10169 | BAYCORP01449712 | BAYCORP01449712D | BAYCORP01449712D | Y | |
| 10170 | BAYCORP01449757 | BAYCORP01449757D | BAYCORP01449759D | Y | |
| 10171 | BAYCORP01449766 | BAYCORP01449766D | BAYCORP01449768D | Y | |
| 10172 | BAYCORP01449769 | BAYCORP01449769D | BAYCORP01449807D | Y | |
| 10173 | BAYCORP01449809 | BAYCORP01449808D | BAYCORP01449832D | N | Bayer stipulates that this is a portion of a 25 page document (BAYCORP01449808-BAYCORP01449832). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10174 | BAYCORP01449885 | BAYCORP01449885D | BAYCORP01449886D | Y | |
| 10175 | BAYCORP01450061 | BAYCORP01450061D | BAYCORP01450091D | Y | |
| 10176 | BAYCORP01450497 | BAYCORP01450497D | BAYCORP01450506D | Y | |
| 10177 | BAYCORP01450607 | BAYCORP01450607D | BAYCORP01450617D | Y | |
| 10178 | BAYCORP01450728 | BAYCORP01450728D | BAYCORP01450733D | Y | |
| 10179 | BAYCORP01450739 | BAYCORP01450739D | BAYCORP01450740D | Y | |
| 10180 | BAYCORP01450740 | BAYCORP01450739D | BAYCORP01450740D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01450739-BAYCORP01450740). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10181 | BAYCORP01450766 | BAYCORP01450766D | BAYCORP01450766D | Y | |
| 10182 | BAYCORP01450833 | BAYCORP01450833D | BAYCORP01450839D | Y | |
| 10183 | BAYCORP01450892 | BAYCORP01450892D | BAYCORP01450893D | Y | |
| 10184 | BAYCORP01450894 | BAYCORP01450894D | BAYCORP01450900D | Y | |
| 10185 | BAYCORP01450921 | BAYCORP01450921D | BAYCORP01450926D | Y | |
| 10186 | BAYCORP01451024 | BAYCORP01451024D | BAYCORP01451035D | Y | |
| 10187 | BAYCORP01451036 | BAYCORP01451036 | BAYCORP01451126 | Y | |
| 10188 | BAYCORP01451265 | BAYCORP01451265D | BAYCORP01451266D | Y | |
| 10189 | BAYCORP01451556 | BAYCORP01451556D | BAYCORP01451556D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10190 | BAYCORP01451559 | BAYCORP01451559D | BAYCORP01451561D | Y | |
| 10191 | BAYCORP01451575 | BAYCORP01451575D | BAYCORP01451579D | Y | |
| 10192 | BAYCORP01451576 | BAYCORP01451575D | BAYCORP01451579D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01451575-BAYCORP01451579). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10193 | BAYCORP01451581 | BAYCORP01451581D | BAYCORP01451581D | Y | |
| 10194 | BAYCORP01451586 | BAYCORP01451586D | BAYCORP01451588D | Y | |
| 10195 | BAYCORP01451591 | BAYCORP01451591D | BAYCORP01451593D | Y | |
| 10196 | BAYCORP01451604 | BAYCORP01451604D | BAYCORP01451604D | Y | |
| 10197 | BAYCORP01451698 | BAYCORP01451698D | BAYCORP01451703D | Y | |
| 10198 | BAYCORP01451704 | BAYCORP01451704D | BAYCORP01451707D | Y | |
| 10199 | BAYCORP01451738 | BAYCORP01451738D | BAYCORP01451738D | Y | |
| 10200 | BAYCORP01451780 | BAYCORP01451780D | BAYCORP01451780D | Y | |
| 10201 | BAYCORP01451781 | BAYCORP01451781D | BAYCORP01451782D | Y | |
| 10202 | BAYCORP01451783 | BAYCORP01451783D | BAYCORP01451783D | Y | |
| 10203 | BAYCORP01451799 | BAYCORP01451799D | BAYCORP01451800D | Y | |
| 10204 | BAYCORP01451814 | BAYCORP01451814D | BAYCORP01451818D | Y | |
| 10205 | BAYCORP01451887 | BAYCORP01451887D | BAYCORP01451893D | Y | |
| 10206 | BAYCORP01451911 | BAYCORP01451911 | BAYCORP01451914 | Y | |
| 10207 | BAYCORP01452111 | BAYCORP01452111D | BAYCORP01452111D | Y | |
| 10208 | BAYCORP01452135 | BAYCORP01452135D | BAYCORP01452139D | Y | |
| 10209 | BAYCORP01452154 | BAYCORP01452154D | BAYCORP01452155D | Y | |
| 10210 | BAYCORP01452160 | BAYCORP01452160D | BAYCORP01452160D | Y | |
| 10211 | BAYCORP01452309 | BAYCORP01452309D | BAYCORP01452315D | Y | |
| 10212 | BAYCORP01452310 | BAYCORP01452309D | BAYCORP01452315D | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP01452309-BAYCORP01452315). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10213 | BAYCORP01452326 | BAYCORP01452326D | BAYCORP01452326D | Y | |
| 10214 | BAYCORP01452327 | BAYCORP01452327D | BAYCORP01452327D | Y | |
| 10215 | BAYCORP01452350 | BAYCORP01452350D | BAYCORP01452352D | Y | |
| 10216 | BAYCORP01452358 | BAYCORP01452358D | BAYCORP01452368D | Y | |
| 10217 | BAYCORP01452403 | BAYCORP01452403D | BAYCORP01452413D | Y | |
| 10218 | BAYCORP01452419 | BAYCORP01452419D | BAYCORP01452429D | Y | |
| 10219 | BAYCORP01452430 | BAYCORP01452430D | BAYCORP01452430D | Y | |
| 10220 | BAYCORP01452433 | BAYCORP01452433D | BAYCORP01452434D | Y | |
| 10221 | BAYCORP01452466 | BAYCORP01452466 | BAYCORP01452467 | Y | |
| 10222 | BAYCORP01452479 | BAYCORP01452479D | BAYCORP01452482D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10223 | BAYCORP01452689 | BAYCORP01452689D | BAYCORP01452693D | Y | |
| 10224 | BAYCORP01452695 | BAYCORP01452695D | BAYCORP01452708D | Y | |
| 10225 | BAYCORP01452713 | BAYCORP01452713D | BAYCORP01452733D | Y | |
| 10226 | BAYCORP01452739 | BAYCORP01452739D | BAYCORP01452740D | Y | |
| 10227 | BAYCORP01452803 | BAYCORP01452803 | BAYCORP01452804 | Y | |
| 10228 | BAYCORP01452809 | BAYCORP01452809D | BAYCORP01452809D | Y | |
| 10229 | BAYCORP01452858 | BAYCORP01452858D | BAYCORP01452861D | Y | |
| 10230 | BAYCORP01453088 | BAYCORP01453088D | BAYCORP01453091D | Y | |
| 10231 | BAYCORP01453098 | BAYCORP01453098D | BAYCORP01453106D | Y | |
| 10232 | BAYCORP01453107 | BAYCORP01453107D | BAYCORP01453118D | Y | |
| 10233 | BAYCORP01453118 | BAYCORP01453107D | BAYCORP01453118D | Y | |
| 10234 | BAYCORP01453123 | BAYCORP01453123D | BAYCORP01453131D | N | Bayer stipulates that this is a portion of a 14 page document (BAYCORP01453118-BAYCORP01453131). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10235 | BAYCORP01453148 | BAYCORP01453148D | BAYCORP01453149D | Y | |
| 10236 | BAYCORP01453168 | BAYCORP01453168D | BAYCORP01453173D | Y | |
| 10237 | BAYCORP01453221 | BAYCORP01453221D | BAYCORP01453228D | Y | |
| 10238 | BAYCORP01453266 | BAYCORP01453266D | BAYCORP01453268D | Y | |
| 10239 | BAYCORP01453330 | BAYCORP01453330D | BAYCORP01453348D | Y | |
| 10240 | BAYCORP01453417 | BAYCORP01453417D | BAYCORP01453419D | Y | |
| 10241 | BAYCORP01453438 | BAYCORP01453438D | BAYCORP01453439D | Y | |
| 10242 | BAYCORP01453586 | BAYCORP01453586D | BAYCORP01453586D | Y | |
| 10243 | BAYCORP01453598 | BAYCORP01453598D | BAYCORP01453598D | Y | |
| 10244 | BAYCORP01453602 | BAYCORP01453602D | BAYCORP01453603D | Y | |
| 10245 | BAYCORP01453767 | BAYCORP01453765 | BAYCORP01453780 | N | Bayer stipulates that this is a portion of a 16 page document (BAYCORP01453765-BAYCORP01453780). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10246 | BAYCORP01454354 | BAYCORP01454354D | BAYCORP01454403D | Y | |
| 10247 | BAYCORP01454362 | BAYCORP01454354D | BAYCORP01454403D | N | Bayer stipulates that this is a portion of a 50 page document (BAYCORP01454354-BAYCORP01454403). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10248 | BAYCORP01454367 | BAYCORP01454354D | BAYCORP01454403D | N | Bayer stipulates that this is a portion of a 50 page document (BAYCORP01454354-BAYCORP01454403). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10249 | BAYCORP01454733 | BAYCORP01454733D | BAYCORP01454735D | Y | |
| 10250 | BAYCORP01454737 | BAYCORP01454737 | BAYCORP01454778 | Y | |
| 10251 | BAYCORP01454738 | BAYCORP01454737 | BAYCORP01454778 | N | Bayer stipulates that this is a portion of a 42 page document (BAYCORP01454737-BAYCORP01454778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10252 | BAYCORP01454741 | BAYCORP01454737 | BAYCORP01454778 | N | Bayer stipulates that this is a portion of a 42 page document (BAYCORP01454737-BAYCORP01454778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10253 | BAYCORP01454742 | BAYCORP01454737 | BAYCORP01454778 | N | Bayer stipulates that this is a portion of a 42 page document (BAYCORP01454737-BAYCORP01454778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10254 | BAYCORP01454745 | BAYCORP01454737 | BAYCORP01454778 | N | Bayer stipulates that this is a portion of a 42 page document (BAYCORP01454737-BAYCORP01454778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10255 | BAYCORP01454765 | BAYCORP01454737 | BAYCORP01454778 | N | Bayer stipulates that this is a portion of a 42 page document (BAYCORP01454737-BAYCORP01454778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10256 | BAYCORP01454772 | BAYCORP01454737 | BAYCORP01454778 | N | Bayer stipulates that this is a portion of a 42 page document (BAYCORP01454737-BAYCORP01454778). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10257 | BAYCORP01454778 | BAYCORP01454737 | BAYCORP01454778 | N | Bayer stipulates that this is a portion of a 42 page document (BAYCORP01454737-BAYCORP01454778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10258 | BAYCORP01454779 | BAYCORP01454779D | BAYCORP01454779D | Y | |
| 10259 | BAYCORP01454780 | BAYCORP01454780D | BAYCORP01454780D | Y | |
| 10260 | BAYCORP01454781 | BAYCORP01454781D | BAYCORP01454781D | Y | |
| 10261 | BAYCORP01454806 | BAYCORP01454806D | BAYCORP01454808D | Y | |
| 10262 | BAYCORP01454839 | BAYCORP01454839D | BAYCORP01454855D | Y | |
| 10263 | BAYCORP01454903 | BAYCORP01454864 | BAYCORP01455559 | N | Bayer stipulates that this is a portion of a 696 page document (BAYCORP01454864-BAYCORP01455559). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10264 | BAYCORP01455779 | BAYCORP01455779D | BAYCORP01455806D | Y | |
| 10265 | BAYCORP01455780 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10266 | BAYCORP01455781 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10267 | BAYCORP01455782 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10268 | BAYCORP01455783 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10269 | BAYCORP01455784 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10270 | BAYCORP01455785 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10271 | BAYCORP01455786 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10272 | BAYCORP01455787 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10273 | BAYCORP01455788 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10274 | BAYCORP01455789 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10275 | BAYCORP01455790 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10276 | BAYCORP01455791 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10277 | BAYCORP01455792 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10278 | BAYCORP01455793 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10279 | BAYCORP01455794 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10280 | BAYCORP01455795 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10281 | BAYCORP01455796 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10282 | BAYCORP01455797 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10283 | BAYCORP01455798 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10284 | BAYCORP01455799 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10285 | BAYCORP01455800 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10286 | BAYCORP01455801 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10287 | BAYCORP01455802 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10288 | BAYCORP01455803 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10289 | BAYCORP01455804 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10290 | BAYCORP01455805 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10291 | BAYCORP01455806 | BAYCORP01455779D | BAYCORP01455806D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01455779-BAYCORP01455806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10292 | BAYCORP01455813 | BAYCORP01455813D | BAYCORP01455861D | Y | |
| 10293 | BAYCORP01455814 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10294 | BAYCORP01455815 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10295 | BAYCORP01455816 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10296 | BAYCORP01455817 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10297 | BAYCORP01455818 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10298 | BAYCORP01455819 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10299 | BAYCORP01455820 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10300 | BAYCORP01455821 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10301 | BAYCORP01455822 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10302 | BAYCORP01455823 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10303 | BAYCORP01455824 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10304 | BAYCORP01455825 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10305 | BAYCORP01455826 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10306 | BAYCORP01455827 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10307 | BAYCORP01455828 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10308 | BAYCORP01455829 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10309 | BAYCORP01455830 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10310 | BAYCORP01455831 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10311 | BAYCORP01455832 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10312 | BAYCORP01455833 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10313 | BAYCORP01455834 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10314 | BAYCORP01455835 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10315 | BAYCORP01455836 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10316 | BAYCORP01455837 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10317 | BAYCORP01455838 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10318 | BAYCORP01455839 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10319 | BAYCORP01455840 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10320 | BAYCORP01455841 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10321 | BAYCORP01455842 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10322 | BAYCORP01455843 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10323 | BAYCORP01455844 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10324 | BAYCORP01455845 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10325 | BAYCORP01455846 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10326 | BAYCORP01455847 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10327 | BAYCORP01455848 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10328 | BAYCORP01455849 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10329 | BAYCORP01455850 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10330 | BAYCORP01455851 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10331 | BAYCORP01455852 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10332 | BAYCORP01455853 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10333 | BAYCORP01455854 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10334 | BAYCORP01455855 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10335 | BAYCORP01455856 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10336 | BAYCORP01455857 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10337 | BAYCORP01455858 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10338 | BAYCORP01455859 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10339 | BAYCORP01455860 | BAYCORP01455813D | BAYCORP01455861D | N | Bayer stipulates that this is a portion of a 49 page document (BAYCORP01455813-BAYCORP01455861). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10340 | BAYCORP01455874 | BAYCORP01455874D | BAYCORP01455874D | Y | |
| 10341 | BAYCORP01456032 | BAYCORP01456032D | BAYCORP01456045D | Y | |
| 10342 | BAYCORP01456162 | BAYCORP01456162D | BAYCORP01456177D | Y | |
| 10343 | BAYCORP01456178 | BAYCORP01456178D | BAYCORP01456193D | Y | |
| 10344 | BAYCORP01456253 | BAYCORP01456253D | BAYCORP01456254D | Y | |
| 10345 | BAYCORP01456387 | BAYCORP01456387D | BAYCORP01456413D | Y | |
| 10346 | BAYCORP01456418 | BAYCORP01456418D | BAYCORP01456420D | Y | |
| 10347 | BAYCORP01456425 | BAYCORP01456425D | BAYCORP01456428D | Y | |
| 10348 | BAYCORP01456616 | BAYCORP01456616D | BAYCORP01456618D | Y | |
| 10349 | BAYCORP01456838 | BAYCORP01456838D | BAYCORP01456840D | Y | |
| 10350 | BAYCORP01456956 | BAYCORP01456956D | BAYCORP01456958D | Y | |
| 10351 | BAYCORP01457051 | BAYCORP01457051D | BAYCORP01457058D | Y | |
| 10352 | BAYCORP01457099 | BAYCORP01457099D | BAYCORP01457101D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10353 | BAYCORP01457377 | BAYCORP01457369D | BAYCORP01457387D | N | Bayer stipulates that this is a portion of a 19 page document (BAYCORP01457369-BAYCORP01457387). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10354 | BAYCORP01457466 | BAYCORP01457466D | BAYCORP01457477D | Y | |
| 10355 | BAYCORP01457468 | BAYCORP01457466D | BAYCORP01457477D | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP01457466-BAYCORP01457477). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10356 | BAYCORP01457674 | BAYCORP01457674 | BAYCORP01457676 | Y | |
| 10357 | BAYCORP01458194 | BAYCORP01458194D | BAYCORP01458217D | Y | |
| 10358 | BAYCORP01458356 | BAYCORP01458356D | BAYCORP01458357D | Y | |
| 10359 | BAYCORP01458450 | BAYCORP01458450D | BAYCORP01458451D | Y | |
| 10360 | BAYCORP01458716 | BAYCORP01458716D | BAYCORP01458716D | Y | |
| 10361 | BAYCORP01459773 | BAYCORP01459773D | BAYCORP01459774D | Y | |
| 10362 | BAYCORP01460067 | BAYCORP01460067D | BAYCORP01460082D | Y | |
| 10363 | BAYCORP01460248 | BAYCORP01460248D | BAYCORP01460252D | Y | |
| 10364 | BAYCORP01460559 | BAYCORP01460559D | BAYCORP01460560D | Y | |
| 10365 | BAYCORP01460561 | BAYCORP01460561D | BAYCORP01460616D | Y | |
| 10366 | BAYCORP01460710 | BAYCORP01460710 | BAYCORP01460718 | Y | |
| 10367 | BAYCORP01461720 | BAYCORP01461720D | BAYCORP01461720D | Y | |
| 10368 | BAYCORP01461721 | BAYCORP01461721D | BAYCORP01461722D | Y | |
| 10369 | BAYCORP01462548 | BAYCORP01462548 | BAYCORP01462557 | Y | |
| 10370 | BAYCORP01462572 | BAYCORP01462572 | BAYCORP01462573 | Y | |
| 10371 | BAYCORP01462617 | BAYCORP01462617D | BAYCORP01462618D | Y | |
| 10372 | BAYCORP01462619 | BAYCORP01462619D | BAYCORP01462620D | Y | |
| 10373 | BAYCORP01462621 | BAYCORP01462621D | BAYCORP01462621D | Y | |
| 10374 | BAYCORP01462645 | BAYCORP01462645 | BAYCORP01462651 | Y | |
| 10375 | BAYCORP01462767 | BAYCORP01462767D | BAYCORP01462767D | Y | |
| 10376 | BAYCORP01462776 | BAYCORP01462776D | BAYCORP01462778D | Y | |
| 10377 | BAYCORP01464424 | BAYCORP01464424 | BAYCORP01464425 | Y | |
| 10378 | BAYCORP01464427 | BAYCORP01464427 | BAYCORP01464428 | Y | |
| 10379 | BAYCORP01464890 | BAYCORP01464890D | BAYCORP01464891D | Y | |
| 10380 | BAYCORP01465034 | BAYCORP01465034D | BAYCORP01465093D | Y | |
| 10381 | BAYCORP01465464 | BAYCORP01465464D | BAYCORP01465466D | Y | |
| 10382 | BAYCORP01465479 | BAYCORP01465479D | BAYCORP01465480D | Y | |
| 10383 | BAYCORP01465488 | BAYCORP01465488D | BAYCORP01465490D | Y | |
| 10384 | BAYCORP01465522 | BAYCORP01465522D | BAYCORP01465528D | Y | |
| 10385 | BAYCORP01465543 | BAYCORP01465543D | BAYCORP01465556D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10386 | BAYCORP01465565 | BAYCORP01465565D | BAYCORP01465569D | Y | |
| 10387 | BAYCORP01465566 | BAYCORP01465565D | BAYCORP01465569D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01465565-BAYCORP01465569). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10388 | BAYCORP01465572 | BAYCORP01465572D | BAYCORP01465573D | Y | |
| 10389 | BAYCORP01465595 | BAYCORP01465595D | BAYCORP01465596D | Y | |
| 10390 | BAYCORP01465599 | BAYCORP01465599D | BAYCORP01465602D | Y | |
| 10391 | BAYCORP01466019 | BAYCORP01466019D | BAYCORP01466019D | Y | |
| 10392 | BAYCORP01466230 | BAYCORP01466230D | BAYCORP01466320D | Y | |
| 10393 | BAYCORP01466416 | BAYCORP01466416D | BAYCORP01466418D | Y | |
| 10394 | BAYCORP01466825 | BAYCORP01466825D | BAYCORP01466829D | Y | |
| 10395 | BAYCORP01466828 | BAYCORP01466825D | BAYCORP01466829D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01466825-BAYCORP01466829). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10396 | BAYCORP01467060 | BAYCORP01467060D | BAYCORP01467061D | Y | |
| 10397 | BAYCORP01467096 | BAYCORP01467096D | BAYCORP01467102D | Y | |
| 10398 | BAYCORP01467492 | BAYCORP01467492D | BAYCORP01467495D | Y | |
| 10399 | BAYCORP01467522 | BAYCORP01467522D | BAYCORP01467527D | Y | |
| 10400 | BAYCORP01467921 | BAYCORP01467921D | BAYCORP01467949D | Y | |
| 10401 | BAYCORP01467953 | BAYCORP01467953D | BAYCORP01467954D | Y | |
| 10402 | BAYCORP01467962 | BAYCORP01467962D | BAYCORP01467963D | Y | |
| 10403 | BAYCORP01467964 | BAYCORP01467964D | BAYCORP01467979D | Y | |
| 10404 | BAYCORP01468233 | BAYCORP01468233D | BAYCORP01468236D | Y | |
| 10405 | BAYCORP01468237 | BAYCORP01468237D | BAYCORP01468251D | Y | |
| 10406 | BAYCORP01468284 | BAYCORP01468284D | BAYCORP01468286D | Y | |
| 10407 | BAYCORP01468288 | BAYCORP01468288D | BAYCORP01468291D | Y | |
| 10408 | BAYCORP01468352 | BAYCORP01468352D | BAYCORP01468352D | Y | |
| 10409 | BAYCORP01468363 | BAYCORP01468363D | BAYCORP01468367D | Y | |
| 10410 | BAYCORP01468392 | BAYCORP01468391D | BAYCORP01468412D | Y | |
| 10411 | BAYCORP01468693 | BAYCORP01468693 | BAYCORP01468694 | Y | |
| 10412 | BAYCORP01468873 | BAYCORP01468873D | BAYCORP01468916D | Y | |
| 10413 | BAYCORP01468979 | BAYCORP01468979D | BAYCORP01468984D | Y | |
| 10414 | BAYCORP01469448 | BAYCORP01469448 | BAYCORP01469466 | Y | |
| 10415 | BAYCORP01469882 | BAYCORP01469882D | BAYCORP01469884D | Y | |
| 10416 | BAYCORP01469887 | BAYCORP01469887 | BAYCORP01469891 | Y | |
| 10417 | BAYCORP01469929 | BAYCORP01469929 | BAYCORP01469933 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10418 | BAYCORP01469933 | BAYCORP01469929 | BAYCORP01469933 | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01469929-BAYCORP01469933). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10419 | BAYCORP01469996 | BAYCORP01469996D | BAYCORP01469998D | Y | |
| 10420 | BAYCORP01470042 | BAYCORP01470042D | BAYCORP01470059D | Y | |
| 10421 | BAYCORP01470060 | BAYCORP01470060D | BAYCORP01470078D | Y | |
| 10422 | BAYCORP01470079 | BAYCORP01470079D | BAYCORP01470097D | Y | |
| 10423 | BAYCORP01470272 | BAYCORP01470272D | BAYCORP01470291D | Y | |
| 10424 | BAYCORP01470432 | BAYCORP01470432D | BAYCORP01470436D | Y | |
| 10425 | BAYCORP01470489 | BAYCORP01470489D | BAYCORP01470494D | Y | |
| 10426 | BAYCORP01470495 | BAYCORP01470495D | BAYCORP01470496D | Y | |
| 10427 | BAYCORP01470506 | BAYCORP01470506D | BAYCORP01470509D | Y | |
| 10428 | BAYCORP01470518 | BAYCORP01470518D | BAYCORP01470523D | Y | |
| 10429 | BAYCORP01470524 | BAYCORP01470524D | BAYCORP01470527D | Y | |
| 10430 | BAYCORP01470544 | BAYCORP01470544D | BAYCORP01470545D | Y | |
| 10431 | BAYCORP01470623 | BAYCORP01470623D | BAYCORP01470636D | Y | |
| 10432 | BAYCORP01470637 | BAYCORP01470637D | BAYCORP01470638D | Y | |
| 10433 | BAYCORP01470679 | BAYCORP01470679 | BAYCORP01470693 | Y | |
| 10434 | BAYCORP01470731 | BAYCORP01470731D | BAYCORP01470735D | Y | |
| 10435 | BAYCORP01470780 | BAYCORP01470780 | BAYCORP01470786 | Y | |
| 10436 | BAYCORP01470801 | BAYCORP01470801D | BAYCORP01470936D | Y | |
| 10437 | BAYCORP01470811 | BAYCORP01470801D | BAYCORP01470936D | N | Bayer stipulates that this is a portion of a 136 page document (BAYCORP01470801-BAYCORP01470936). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10438 | BAYCORP01470872 | BAYCORP01470801D | BAYCORP01470936D | N | Bayer stipulates that this is a portion of a 136 page document (BAYCORP01470801-BAYCORP01470936). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10439 | BAYCORP01470955 | BAYCORP01470955D | BAYCORP01470993D | Y | |
| 10440 | BAYCORP01471023 | BAYCORP01471023D | BAYCORP01471025D | Y | |
| 10441 | BAYCORP01471024 | BAYCORP01471023D | BAYCORP01471025D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP01471023-BAYCORP01471025). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10442 | BAYCORP01471025 | BAYCORP01471023D | BAYCORP01471025D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP01471023-BAYCORP01471025). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10443 | BAYCORP01471774 | BAYCORP01471774D | BAYCORP01471781D | Y | |
| 10444 | BAYCORP01471775 | BAYCORP01471774D | BAYCORP01471781D | N | Bayer stipulates that this is a portion of a 8 page document (BAYCORP01471774-BAYCORP01471781). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10445 | BAYCORP01471857 | BAYCORP01471857D | BAYCORP01471858D | Y | |
| 10446 | BAYCORP01471889 | BAYCORP01471889D | BAYCORP01471906D | Y | |
| 10447 | BAYCORP01471907 | BAYCORP01471907D | BAYCORP01471910D | Y | |
| 10448 | BAYCORP01471909 | BAYCORP01471907D | BAYCORP01471910D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP01471907-BAYCORP01471910). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10449 | BAYCORP01471910 | BAYCORP01471907D | BAYCORP01471910D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP01471907-BAYCORP01471910). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10450 | BAYCORP01472181 | BAYCORP01472181D | BAYCORP01472259D | Y | |
| 10451 | BAYCORP01472368 | BAYCORP01472368D | BAYCORP01472372D | Y | |
| 10452 | BAYCORP01472513 | BAYCORP01472513D | BAYCORP01472600D | Y | |
| 10453 | BAYCORP01472526 | BAYCORP01472513D | BAYCORP01472600D | N | Bayer stipulates that this is a portion of a 88 page document (BAYCORP01472513-BAYCORP01472600). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10454 | BAYCORP01473100 | BAYCORP01473100D | BAYCORP01473101D | Y | |
| 10455 | BAYCORP01473102 | BAYCORP01473102D | BAYCORP01473112D | Y | |
| 10456 | BAYCORP01473603 | BAYCORP01473603D | BAYCORP01473610D | Y | |
| 10457 | BAYCORP01473837 | BAYCORP01473837D | BAYCORP01473846D | Y | |
| 10458 | BAYCORP01475080 | BAYCORP01475080 | BAYCORP01475083 | Y | |
| 10459 | BAYCORP01476577 | BAYCORP01476577 | BAYCORP01476632 | Y | |
| 10460 | BAYCORP01477834 | BAYCORP01477834 | BAYCORP01477839 | Y | |
| 10461 | BAYCORP01479928 | BAYCORP01479928 | BAYCORP01479951 | Y | |
| 10462 | BAYCORP01480076 | BAYCORP01480076D | BAYCORP01480090D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10463 | BAYCORP01480098 | BAYCORP01480098D | BAYCORP01480105D | Y | |
| 10464 | BAYCORP01480116 | BAYCORP01480116D | BAYCORP01480136D | Y | |
| 10465 | BAYCORP01480137 | BAYCORP01480137D | BAYCORP01480140D | Y | |
| 10466 | BAYCORP01480141 | BAYCORP01480141D | BAYCORP01480145D | Y | |
| 10467 | BAYCORP01480144 | BAYCORP01480141D | BAYCORP01480145D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01480141-BAYCORP01480145). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10468 | BAYCORP01480152 | BAYCORP01480149D | BAYCORP01480153D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01480149-BAYCORP01480153). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10469 | BAYCORP01480184 | BAYCORP01480181D | BAYCORP01480226D | N | Bayer stipulates that this is a portion of a 46 page document (BAYCORP01480181-BAYCORP01480226). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10470 | BAYCORP01480256 | BAYCORP01480256D | BAYCORP01480260D | Y | |
| 10471 | BAYCORP01480264 | BAYCORP01480261D | BAYCORP01480265D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01480261-BAYCORP01480265). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10472 | BAYCORP01480266 | BAYCORP01480266D | BAYCORP01480277D | Y | |
| 10473 | BAYCORP01480269 | BAYCORP01480266D | BAYCORP01480277D | N | Bayer stipulates that this is a portion of a 12 page document (BAYCORP01480266-BAYCORP01480277). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10474 | BAYCORP01480470 | BAYCORP01480470D | BAYCORP01480476D | Y | |
| 10475 | BAYCORP01480934 | BAYCORP01480934D | BAYCORP01480936D | Y | |
| 10476 | BAYCORP01480969 | BAYCORP01480964D | BAYCORP01480976D | N | Bayer stipulates that this is a portion of a 13 page document (BAYCORP01480964-BAYCORP01480976). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10477 | BAYCORP01481132 | BAYCORP01481132D | BAYCORP01481148D | Y | |
| 10478 | BAYCORP01481207 | BAYCORP01481207D | BAYCORP01481238D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10479 | BAYCORP01481208 | BAYCORP01481207D | BAYCORP01481238D | N | Bayer stipulates that this is a portion of a 32 page document (BAYCORP01481207-BAYCORP01481238). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10480 | BAYCORP01481210 | BAYCORP01481207D | BAYCORP01481238D | N | Bayer stipulates that this is a portion of a 32 page document (BAYCORP01481207-BAYCORP01481238). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10481 | BAYCORP01481212 | BAYCORP01481207D | BAYCORP01481238D | N | Bayer stipulates that this is a portion of a 32 page document (BAYCORP01481207-BAYCORP01481238). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10482 | BAYCORP01481367 | BAYCORP01481367D | BAYCORP01481457D | Y | |
| 10483 | BAYCORP01481380 | BAYCORP01481367D | BAYCORP01481457D | N | Bayer stipulates that this is a portion of a 91 page document (BAYCORP01481367-BAYCORP01481457). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10484 | BAYCORP01481564 | BAYCORP01481564D | BAYCORP01481593D | Y | |
| 10485 | BAYCORP01481920 | BAYCORP01481920 | BAYCORP01481926 | Y | |
| 10486 | BAYCORP01481930 | BAYCORP01481930D | BAYCORP01481949D | Y | |
| 10487 | BAYCORP01481976 | BAYCORP01481976D | BAYCORP01481982D | Y | |
| 10488 | BAYCORP01481988 | BAYCORP01481988D | BAYCORP01481988D | Y | |
| 10489 | BAYCORP01481991 | BAYCORP01481991D | BAYCORP01481991D | Y | |
| 10490 | BAYCORP01482083 | BAYCORP01482083 | BAYCORP01482089 | Y | |
| 10491 | BAYCORP01482102 | BAYCORP01482102 | BAYCORP01482102 | Y | |
| 10492 | BAYCORP01482113 | BAYCORP01482113D | BAYCORP01482113D | Y | |
| 10493 | BAYCORP01482117 | BAYCORP01482117D | BAYCORP01482118D | Y | |
| 10494 | BAYCORP01482119 | BAYCORP01482119D | BAYCORP01482122D | Y | |
| 10495 | BAYCORP01482171 | BAYCORP01482171D | BAYCORP01482175D | Y | |
| 10496 | BAYCORP01482220 | BAYCORP01482220 | BAYCORP01482455 | Y | |
| 10497 | BAYCORP01482477 | BAYCORP01482477 | BAYCORP01482483 | Y | |
| 10498 | BAYCORP01482484 | BAYCORP01482484 | BAYCORP01482490 | Y | |
| 10499 | BAYCORP01482580 | BAYCORP01482580D | BAYCORP01482580D | Y | |
| 10500 | BAYCORP01482690 | BAYCORP01482690 | BAYCORP01482710 | Y | |
| 10501 | BAYCORP01482733 | BAYCORP01482733 | BAYCORP01482733 | Y | |
| 10502 | BAYCORP01482819 | BAYCORP01482819 | BAYCORP01482819 | Y | |
| 10503 | BAYCORP01483227 | BAYCORP01483227D | BAYCORP01483227D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10504 | BAYCORP01483230 | BAYCORP01483230D | BAYCORP01483230D | Y | |
| 10505 | BAYCORP01483278 | BAYCORP01483278D | BAYCORP01483282D | Y | |
| 10506 | BAYCORP01483279 | BAYCORP01483278D | BAYCORP01483282D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01483278-BAYCORP01483282). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10507 | BAYCORP01483286 | BAYCORP01483286D | BAYCORP01483291D | Y | |
| 10508 | BAYCORP01483290 | BAYCORP01483286D | BAYCORP01483291D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01483286-BAYCORP01483291). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10509 | BAYCORP01483351 | BAYCORP01483351D | BAYCORP01483401D | Y | |
| 10510 | BAYCORP01483414 | BAYCORP01483414D | BAYCORP01483465D | Y | |
| 10511 | BAYCORP01483466 | BAYCORP01483466D | BAYCORP01483502D | Y | |
| 10512 | BAYCORP01484333 | BAYCORP01484333D | BAYCORP01484333D | Y | |
| 10513 | BAYCORP01484347 | BAYCORP01484347D | BAYCORP01484347D | Y | |
| 10514 | BAYCORP01484531 | BAYCORP01484531D | BAYCORP01484532D | Y | |
| 10515 | BAYCORP01485548 | BAYCORP01485548D | BAYCORP01485548D | Y | |
| 10516 | BAYCORP01485552 | BAYCORP01485552D | BAYCORP01485552D | Y | |
| 10517 | BAYCORP01485554 | BAYCORP01485554D | BAYCORP01485554D | Y | |
| 10518 | BAYCORP01485560 | BAYCORP01485560D | BAYCORP01485600D | Y | |
| 10519 | BAYCORP01485704 | BAYCORP01485704D | BAYCORP01485704D | Y | |
| 10520 | BAYCORP01485731 | BAYCORP01485731D | BAYCORP01485732D | Y | |
| 10521 | BAYCORP01486063 | BAYCORP01486063D | BAYCORP01486068D | Y | |
| 10522 | BAYCORP01486102 | BAYCORP01486102D | BAYCORP01486120D | Y | |
| 10523 | BAYCORP01486183 | BAYCORP01486183D | BAYCORP01486187D | Y | |
| 10524 | BAYCORP01486578 | BAYCORP01486578 | BAYCORP01486584 | Y | |
| 10525 | BAYCORP01490057 | BAYCORP01490057D | BAYCORP01490076D | Y | |
| 10526 | BAYCORP01492463 | BAYCORP01492435 | BAYCORP01492490 | N | Bayer stipulates that this is a portion of a 56 page document (BAYCORP01492435-BAYCORP01492490). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10527 | BAYCORP0149360 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 10528 | BAYCORP01494007 | BAYCORP01494007D | BAYCORP01494009D | Y | |
| 10529 | BAYCORP01494428 | BAYCORP01494428D | BAYCORP01494455D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10530 | BAYCORP01494466 | BAYCORP01494466D | BAYCORP01494468D | Y | |
| 10531 | BAYCORP01494499 | BAYCORP01494499 | BAYCORP01494674 | Y | |
| 10532 | BAYCORP01494793 | BAYCORP01494793 | BAYCORP01494799 | Y | |
| 10533 | BAYCORP01494794 | BAYCORP01494793 | BAYCORP01494799 | N | Bayer stipulates that this is a portion of a 7 page document (BAYCORP01494793-BAYCORP01494799). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10534 | BAYCORP01494860 | BAYCORP01494860 | BAYCORP01494861 | Y | |
| 10535 | BAYCORP01494894 | BAYCORP01494894D | BAYCORP01494894D | Y | |
| 10536 | BAYCORP01494963 | BAYCORP01494963 | BAYCORP01494966 | Y | |
| 10537 | BAYCORP01494996 | BAYCORP01494996 | BAYCORP01495094 | Y | |
| 10538 | BAYCORP01495241 | BAYCORP01495241 | BAYCORP01495260 | Y | |
| 10539 | BAYCORP01496155 | BAYCORP01496155D | BAYCORP01496158D | Y | |
| 10540 | BAYCORP01498109 | BAYCORP01498109 | BAYCORP01498116 | Y | |
| 10541 | BAYCORP01498130 | BAYCORP01498125D | BAYCORP01498135D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP01498125-BAYCORP01498135). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10542 | BAYCORP01498131 | BAYCORP01498125D | BAYCORP01498135D | N | Bayer stipulates that this is a portion of a 11 page document (BAYCORP01498125-BAYCORP01498135). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10543 | BAYCORP01500987 | BAYCORP01500987 | BAYCORP01500988 | Y | |
| 10544 | BAYCORP01501013 | BAYCORP01501013 | BAYCORP01501014 | Y | |
| 10545 | BAYCORP01501057 | BAYCORP01501057D | BAYCORP01501057D | Y | |
| 10546 | BAYCORP01501110 | BAYCORP01501110D | BAYCORP01501110D | Y | |
| 10547 | BAYCORP01501112 | BAYCORP01501112D | BAYCORP01501113D | Y | |
| 10548 | BAYCORP01501113 | BAYCORP01501112D | BAYCORP01501113D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01501112-BAYCORP01501113). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10549 | BAYCORP01501389 | BAYCORP01501389D | BAYCORP01501390D | Y | |
| 10550 | BAYCORP01501505 | BAYCORP01501505D | BAYCORP01501506D | Y | |
| 10551 | BAYCORP01501622 | BAYCORP01644259D | BAYCORP01644259D | Y | |
| 10552 | BAYCORP01502088 | BAYCORP01502088D | BAYCORP01502088D | Y | |
| 10553 | BAYCORP01502315 | BAYCORP01502315 | BAYCORP01502315 | Y | |
| 10554 | BAYCORP01502363 | BAYCORP01502363D | BAYCORP01502364D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10555 | BAYCORP01502505 | BAYCORP01502505D | BAYCORP01502505D | Y | |
| 10556 | BAYCORP01502654 | BAYCORP01502654D | BAYCORP01502654D | Y | |
| 10557 | BAYCORP01502655 | BAYCORP01502655D | BAYCORP01502655D | Y | |
| 10558 | BAYCORP01502780 | BAYCORP01502780D | BAYCORP01502780D | Y | |
| 10559 | BAYCORP01503139 | BAYCORP01503139D | BAYCORP01503244D | Y | |
| 10560 | BAYCORP01503523 | BAYCORP01503523D | BAYCORP01503523D | Y | |
| 10561 | BAYCORP01504617 | BAYCORP01504532 | BAYCORP01504654 | N | Bayer stipulates that this is a portion of a 123 page document (BAYCORP01504532-BAYCORP01504654). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10562 | BAYCORP01507740 | BAYCORP01507739 | BAYCORP01507757 | N | Bayer stipulates that this is a portion of a 19 page document (BAYCORP01507739-BAYCORP01507757). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10563 | BAYCORP01507747 | BAYCORP01507739 | BAYCORP01507757 | N | Bayer stipulates that this is a portion of a 19 page document (BAYCORP01507739-BAYCORP01507757). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10564 | BAYCORP01508265 | BAYCORP01508265D | BAYCORP01508270D | Y | |
| 10565 | BAYCORP01508267 | BAYCORP01508265D | BAYCORP01508270D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01508265-BAYCORP01508270). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10566 | BAYCORP01508270 | BAYCORP01508265D | BAYCORP01508270D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01508265-BAYCORP01508270). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10567 | BAYCORP01508591 | BAYCORP01508591D | BAYCORP01508591D | Y | |
| 10568 | BAYCORP01509009 | BAYCORP01509009D | BAYCORP01509011D | Y | |
| 10569 | BAYCORP01509050 | BAYCORP01509050D | BAYCORP01509066D | Y | |
| 10570 | BAYCORP01509228 | BAYCORP01509226 | BAYCORP01509318 | N | Bayer stipulates that this is a portion of a 93 page document (BAYCORP01509226-BAYCORP01509318). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10571 | BAYCORP01509372 | BAYCORP01509372D | BAYCORP01509374D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10572 | BAYCORP01509949 | BAYCORP01509949D | BAYCORP01509950D | Y | |
| 10573 | BAYCORP01510052 | BAYCORP01510052D | BAYCORP01510055D | Y | |
| 10574 | BAYCORP01510053 | BAYCORP01510052D | BAYCORP01510055D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP01510052-BAYCORP01510055). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10575 | BAYCORP01510060 | BAYCORP01510060D | BAYCORP01510061D | Y | |
| 10576 | BAYCORP01510131 | BAYCORP01510131D | BAYCORP01510134D | Y | |
| 10577 | BAYCORP01510212 | BAYCORP01510212D | BAYCORP01510213D | Y | |
| 10578 | BAYCORP01510918 | BAYCORP01510918D | BAYCORP01510922D | Y | |
| 10579 | BAYCORP01511058 | BAYCORP01511058D | BAYCORP01511058D | Y | |
| 10580 | BAYCORP01511062 | BAYCORP01511062D | BAYCORP01511063D | Y | |
| 10581 | BAYCORP01511327 | BAYCORP01511327 | BAYCORP01511328 | Y | |
| 10582 | BAYCORP01512958 | BAYCORP01512958D | BAYCORP01512965D | Y | |
| 10583 | BAYCORP01512973 | BAYCORP01512973D | BAYCORP01512981D | Y | |
| 10584 | BAYCORP01513627 | BAYCORP01513627 | BAYCORP01513628 | Y | |
| 10585 | BAYCORP01513732 | BAYCORP01513732 | BAYCORP01513745 | Y | |
| 10586 | BAYCORP01520110 | BAYCORP01520110 | BAYCORP01520211 | Y | |
| 10587 | BAYCORP01521122 | BAYCORP01521122D | BAYCORP01521126D | Y | |
| 10588 | BAYCORP01521203 | BAYCORP01521203 | BAYCORP01521596 | Y | |
| 10589 | BAYCORP01521344 | BAYCORP01521203 | BAYCORP01521596 | N | Bayer stipulates that this is a portion of a 394 page document (BAYCORP01521203-BAYCORP01521596). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10590 | BAYCORP01521345 | BAYCORP01521203 | BAYCORP01521596 | N | Bayer stipulates that this is a portion of a 394 page document (BAYCORP01521203-BAYCORP01521596). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10591 | BAYCORP01522298 | BAYCORP03085765D | BAYCORP03085783D | Y | |
| 10592 | BAYCORP01522310 | BAYCORP01522298 | BAYCORP01522316 | N | Bayer stipulates that this is a portion of a 19 page document (BAYCORP01522298-BAYCORP01522316). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10593 | BAYCORP01525454 | BAYCORP01525454 | BAYCORP01525456 | Y | |
| 10594 | BAYCORP01527402 | BAYCORP01527402D | BAYCORP01527434D | Y | |
| 10595 | BAYCORP01527481 | BAYCORP01527481 | BAYCORP01527483 | Y | |
| 10596 | BAYCORP01528443 | BAYCORP01528443D | BAYCORP01528443D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10597 | BAYCORP01528877 | BAYCORP01528877D | BAYCORP01528877D | Y | |
| 10598 | BAYCORP01529930 | BAYCORP01529930 | BAYCORP01529932 | Y | |
| 10599 | BAYCORP01530003 | BAYCORP01530003 | BAYCORP01530004 | Y | |
| 10600 | BAYCORP01530005 | BAYCORP01530005D | BAYCORP01530006D | Y | |
| 10601 | BAYCORP01530354 | BAYCORP01530354 | BAYCORP01530390 | Y | |
| 10602 | BAYCORP01530355 | BAYCORP01530354 | BAYCORP01530390 | N | Bayer stipulates that this is a portion of a 37 page document (BAYCORP01530354-BAYCORP01530390). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10603 | BAYCORP01530535 | BAYCORP01530535D | BAYCORP01530536D | Y | |
| 10604 | BAYCORP01531230 | BAYCORP01531230D | BAYCORP01531231D | Y | |
| 10605 | BAYCORP01532561 | BAYCORP01532561D | BAYCORP01532562D | Y | |
| 10606 | BAYCORP01532851 | BAYCORP01532851D | BAYCORP01532852D | Y | |
| 10607 | BAYCORP01536695 | BAYCORP01536695 | BAYCORP01536715 | Y | |
| 10608 | BAYCORP01536699 | BAYCORP01536695 | BAYCORP01536715 | N | Bayer stipulates that this is a portion of a 21 page document (BAYCORP01536695-BAYCORP01536715). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10609 | BAYCORP01536716 | BAYCORP01536716 | BAYCORP01536751 | Y | |
| 10610 | BAYCORP01536751 | BAYCORP01536716 | BAYCORP01536751 | N | Bayer stipulates that this is a portion of a 36 page document (BAYCORP01536716-BAYCORP01536751). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10611 | BAYCORP01536752 | BAYCORP01536752 | BAYCORP01536769 | Y | |
| 10612 | BAYCORP01536919 | BAYCORP01536919 | BAYCORP01536936 | Y | |
| 10613 | BAYCORP01536921 | BAYCORP01536919 | BAYCORP01536936 | N | Bayer stipulates that this is a portion of a 18 page document (BAYCORP01536919-BAYCORP01536936). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10614 | BAYCORP01536928 | BAYCORP01536919 | BAYCORP01536936 | N | Bayer stipulates that this is a portion of a 18 page document (BAYCORP01536919-BAYCORP01536936). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10615 | BAYCORP01536929 | BAYCORP01536919 | BAYCORP01536936 | N | Bayer stipulates that this is a portion of a 18 page document (BAYCORP01536919-BAYCORP01536936). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10616 | BAYCORP01537804 | BAYCORP01537804 | BAYCORP01537960 | Y | |
| 10617 | BAYCORP01537961 | BAYCORP01537961D | BAYCORP01537986D | Y | |
| 10618 | BAYCORP01538252 | BAYCORP01538252D | BAYCORP01538253D | Y | |
| 10619 | BAYCORP01538288 | BAYCORP01538288D | BAYCORP01538288D | Y | |
| 10620 | BAYCORP01541575 | BAYCORP01541575 | BAYCORP01541581 | Y | |
| 10621 | BAYCORP01549344 | BAYCORP01549344 | BAYCORP01549360 | Y | |
| 10622 | BAYCORP01579739 | BAYCORP01579739D | BAYCORP01579739D | Y | |
| 10623 | BAYCORP01580534 | BAYCORP01580534D | BAYCORP01580534D | Y | |
| 10624 | BAYCORP01580703 | BAYCORP01580703 | BAYCORP01580707 | Y | |
| 10625 | BAYCORP01584836 | BAYCORP01584836D | BAYCORP01584872D | Y | |
| 10626 | BAYCORP01594698 | BAYCORP01594698D | BAYCORP01594698D | Y | |
| 10627 | BAYCORP0160857 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 10628 | BAYCORP01610699 | BAYCORP01610699D | BAYCORP01610701D | Y | |
| 10629 | BAYCORP01616234 | BAYCORP01616234D | BAYCORP01616236D | Y | |
| 10630 | BAYCORP01625631 | BAYCORP01625631D | BAYCORP01625635D | Y | |
| 10631 | BAYCORP01625632 | BAYCORP01625631D | BAYCORP01625635D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01625631-BAYCORP01625635). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10632 | BAYCORP01626278 | BAYCORP01626278 | BAYCORP01626282 | Y | |
| 10633 | BAYCORP01626859 | BAYCORP01626861D | BAYCORP01626862D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 10634 | BAYCORP01633838 | BAYCORP01633838D | BAYCORP01633838D | Y | |
| 10635 | BAYCORP01639771 | BAYCORP01639771 | BAYCORP01639771 | Y | |
| 10636 | BAYCORP01641437 | BAYCORP01641437D | BAYCORP01641437D | Y | |
| 10637 | BAYCORP01641458 | BAYCORP01641458D | BAYCORP01641458D | Y | |
| 10638 | BAYCORP01641460 | BAYCORP01641460D | BAYCORP01641461D | Y | |
| 10639 | BAYCORP01643959 | BAYCORP01643959 | BAYCORP01643960 | Y | |
| 10640 | BAYCORP01643996 | BAYCORP01643996D | BAYCORP01643996D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10641 | BAYCORP01644004 | BAYCORP01644004D | BAYCORP01644004D | Y | |
| 10642 | BAYCORP01644065 | BAYCORP01644065D | BAYCORP01644065D | Y | |
| 10643 | BAYCORP01644076 | BAYCORP01644076D | BAYCORP01644077D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 10644 | BAYCORP01644078 | BAYCORP01644078D | BAYCORP01644079D | Y | |
| 10645 | BAYCORP01644080 | BAYCORP01644080D | BAYCORP01644080D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 10646 | BAYCORP01644085 | BAYCORP01644085D | BAYCORP01644086D | Y | |
| 10647 | BAYCORP01644087 | BAYCORP01644087D | BAYCORP01644088D | Y | |
| 10648 | BAYCORP01644103 | BAYCORP01644103 | BAYCORP01644113 | Y | |
| 10649 | BAYCORP01644114 | BAYCORP01644114 | BAYCORP01644124 | Y | |
| 10650 | BAYCORP01644125 | BAYCORP01644125D | BAYCORP01644126D | Y | |
| 10651 | BAYCORP01644127 | BAYCORP01644127D | BAYCORP01644128D | Y | |
| 10652 | BAYCORP01644129 | BAYCORP01644129D | BAYCORP01644131D | Y | |
| 10653 | BAYCORP01644178 | BAYCORP01644178 | BAYCORP01644188 | Y | |
| 10654 | BAYCORP01644189 | BAYCORP01644189 | BAYCORP01644198 | Y | |
| 10655 | BAYCORP01644259 | BAYCORP01644259D | BAYCORP01644259D | Y | |
| 10656 | BAYCORP01644878 | BAYCORP01644878D | BAYCORP01644879D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 10657 | BAYCORP01644880 | BAYCORP01644880D | BAYCORP01644880D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 10658 | BAYCORP01644881 | BAYCORP01644881D | BAYCORP01644881D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 10659 | BAYCORP01644883 | BAYCORP01644883D | BAYCORP01644886D | Y | |
| 10660 | BAYCORP01644887 | BAYCORP01644887D | BAYCORP01644888D | Y | |
| 10661 | BAYCORP01644892 | BAYCORP01644892 | BAYCORP01644892 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10662 | BAYCORP01644996 | BAYCORP01644996D | BAYCORP01644996D | Y | |
| 10663 | BAYCORP01645020 | BAYCORP01645020D | BAYCORP01645022D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 10664 | BAYCORP01645023 | BAYCORP01645023D | BAYCORP01645023D | Y | |
| 10665 | BAYCORP01645041 | BAYCORP01645041D | BAYCORP01645042D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 10666 | BAYCORP01645043 | BAYCORP01645043D | BAYCORP01645044D | Y | |
| 10667 | BAYCORP01645045 | BAYCORP01645045D | BAYCORP01645046D | Y | |
| 10668 | BAYCORP01645047 | BAYCORP01645047 | BAYCORP01645048 | Y | |
| 10669 | BAYCORP01645049 | BAYCORP01645049D | BAYCORP01645050D | Y | |
| 10670 | BAYCORP01645051 | BAYCORP01645051D | BAYCORP01645052D | Y | |
| 10671 | BAYCORP01645053 | BAYCORP01645053D | BAYCORP01645053D | Y | |
| 10672 | BAYCORP01645054 | BAYCORP01645054D | BAYCORP01645054D | Y | |
| 10673 | BAYCORP01645055 | BAYCORP01645055D | BAYCORP01645055D | Y | |
| 10674 | BAYCORP01645056 | BAYCORP01645056D | BAYCORP01645057D | Y | |
| 10675 | BAYCORP01645058 | BAYCORP01645058D | BAYCORP01645060D | Y | |
| 10676 | BAYCORP01645071 | BAYCORP01645071 | BAYCORP01645081 | Y | |
| 10677 | BAYCORP01645082 | BAYCORP01645082D | BAYCORP01645083D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 10678 | BAYCORP01645086 | BAYCORP01645086D | BAYCORP01645087D | Y | |
| 10679 | BAYCORP01645091 | BAYCORP01645091D | BAYCORP01645092D | Y | |
| 10680 | BAYCORP01645094 | BAYCORP01645094 | BAYCORP01645094 | Y | |
| 10681 | BAYCORP01645095 | BAYCORP01645095D | BAYCORP01645096D | Y | |
| 10682 | BAYCORP01645097 | BAYCORP01645097D | BAYCORP01645099D | Y | |
| 10683 | BAYCORP01645100 | BAYCORP01645100D | BAYCORP01645100D | Y | |
| 10684 | BAYCORP01645101 | BAYCORP01645101D | BAYCORP01645101D | Y | |
| 10685 | BAYCORP01645102 | BAYCORP01645102D | BAYCORP01645103D | Y | |
| 10686 | BAYCORP01645104 | BAYCORP01645104D | BAYCORP01645104D | Y | |
| 10687 | BAYCORP01645105 | BAYCORP01645105D | BAYCORP01645106D | Y | |
| 10688 | BAYCORP01645107 | BAYCORP01645107D | BAYCORP01645107D | Y | |
| 10689 | BAYCORP01645108 | BAYCORP01645108D | BAYCORP01645108D | Y | |
| 10690 | BAYCORP01645109 | BAYCORP01645109 | BAYCORP01645132 | Y | |
| 10691 | BAYCORP01645135 | BAYCORP01645135D | BAYCORP01645190D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10692 | BAYCORP01645180 | BAYCORP01645135D | BAYCORP01645190D | N | Bayer stipulates that this is a portion of a 56 page document (BAYCORP01645135-BAYCORP01645190). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10693 | BAYCORP01645182 | BAYCORP01645135D | BAYCORP01645190D | N | Bayer stipulates that this is a portion of a 56 page document (BAYCORP01645135-BAYCORP01645190). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10694 | BAYCORP01645186 | BAYCORP01645135D | BAYCORP01645190D | N | Bayer stipulates that this is a portion of a 56 page document (BAYCORP01645135-BAYCORP01645190). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10695 | BAYCORP01645191 | BAYCORP01645191D | BAYCORP01645218D | Y | |
| 10696 | BAYCORP01645201 | BAYCORP01645191D | BAYCORP01645218D | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01645191-BAYCORP01645218). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10697 | BAYCORP01645274 | BAYCORP01645274D | BAYCORP01645274D | Y | |
| 10698 | BAYCORP01645284 | BAYCORP01645284D | BAYCORP01645284D | Y | |
| 10699 | BAYCORP01645285 | BAYCORP01645285D | BAYCORP01645286D | Y | |
| 10700 | BAYCORP01645289 | BAYCORP01645289D | BAYCORP01645290D | Y | |
| 10701 | BAYCORP01645291 | BAYCORP01645291D | BAYCORP01645292D | Y | |
| 10702 | BAYCORP01645942 | BAYCORP01645942D | BAYCORP01645942D | Y | |
| 10703 | BAYCORP01646007 | BAYCORP01646007D | BAYCORP01646010D | Y | |
| 10704 | BAYCORP01646053 | BAYCORP01646053D | BAYCORP01646070D | Y | |
| 10705 | BAYCORP01646459 | BAYCORP01646459D | BAYCORP01646476D | Y | |
| 10706 | BAYCORP01646746 | BAYCORP01646746 | BAYCORP01646755 | Y | |
| 10707 | BAYCORP01646795 | BAYCORP01646795D | BAYCORP01646811D | Y | |
| 10708 | BAYCORP01647449 | BAYCORP01647321 | BAYCORP01647470 | N | Bayer stipulates that this is a portion of a 150 page document (BAYCORP01647321-BAYCORP01647470). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10709 | BAYCORP01647739 | BAYCORP01647739D | BAYCORP01647778D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10710 | BAYCORP01647774 | BAYCORP01647739D | BAYCORP01647778D | N | Bayer stipulates that this is a portion of a 40 page document (BAYCORP01647739-BAYCORP01647778). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10711 | BAYCORP01647847 | BAYCORP01647847D | BAYCORP01647850D | Y | |
| 10712 | BAYCORP01648219 | BAYCORP01648219D | BAYCORP01648219D | Y | |
| 10713 | BAYCORP01649126 | BAYCORP01649126D | BAYCORP01649129D | Y | |
| 10714 | BAYCORP01649130 | BAYCORP01649130D | BAYCORP01649133D | Y | |
| 10715 | BAYCORP01649134 | BAYCORP01649134D | BAYCORP01649147D | Y | |
| 10716 | BAYCORP01649137 | BAYCORP01649134D | BAYCORP01649147D | N | Bayer stipulates that this is a portion of a 14 page document (BAYCORP01649134-BAYCORP01649147). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10717 | BAYCORP01649146 | BAYCORP01649134D | BAYCORP01649147D | N | Bayer stipulates that this is a portion of a 14 page document (BAYCORP01649134-BAYCORP01649147). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10718 | BAYCORP01649148 | BAYCORP01649148D | BAYCORP01649161D | Y | |
| 10719 | BAYCORP01649200 | BAYCORP01649200 | BAYCORP01649210 | Y | |
| 10720 | BAYCORP01649840 | BAYCORP01649840D | BAYCORP01649841D | Y | |
| 10721 | BAYCORP01649846 | BAYCORP01649846D | BAYCORP01649854D | Y | |
| 10722 | BAYCORP01649897 | BAYCORP01649897D | BAYCORP01649897D | Y | |
| 10723 | BAYCORP01649912 | BAYCORP01649912D | BAYCORP01649913D | Y | |
| 10724 | BAYCORP01649944 | BAYCORP01649944 | BAYCORP01649946 | Y | |
| 10725 | BAYCORP01649950 | BAYCORP01649950 | BAYCORP01649952 | Y | |
| 10726 | BAYCORP01650237 | BAYCORP01650227D | BAYCORP01650262D | N | Bayer stipulates that this is a portion of a 36 page document (BAYCORP01650227-BAYCORP01650262). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10727 | BAYCORP01651064 | BAYCORP01651064 | BAYCORP01651071 | Y | |
| 10728 | BAYCORP01651145 | BAYCORP01651145 | BAYCORP01651148 | Y | |
| 10729 | BAYCORP01651375 | BAYCORP01651375 | BAYCORP01651376 | Y | |
| 10730 | BAYCORP01651852 | BAYCORP01651852D | BAYCORP01651856D | Y | |
| 10731 | BAYCORP01651910 | BAYCORP01651910D | BAYCORP01651915D | Y | |
| 10732 | BAYCORP01651989 | BAYCORP01651989D | BAYCORP01651991D | Y | |
| 10733 | BAYCORP01652580 | BAYCORP01652580D | BAYCORP01652594D | Y | |
| 10734 | BAYCORP01652812 | BAYCORP01652812D | BAYCORP01652814D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10735 | BAYCORP01652922 | BAYCORP01652922D | BAYCORP01652924D | Y | |
| 10736 | BAYCORP01652924 | BAYCORP01652922D | BAYCORP01652924D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP01652922-BAYCORP01652924). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10737 | BAYCORP01652925 | BAYCORP01652925 | BAYCORP01652929 | Y | |
| 10738 | BAYCORP01652980 | BAYCORP01652980D | BAYCORP01652983D | Y | |
| 10739 | BAYCORP01653020 | BAYCORP01653020 | BAYCORP01653026 | Y | |
| 10740 | BAYCORP01653143 | BAYCORP01653143 | BAYCORP01653146 | Y | |
| 10741 | BAYCORP01653296 | BAYCORP01653296D | BAYCORP01653301D | Y | |
| 10742 | BAYCORP01653446 | BAYCORP01653446 | BAYCORP01653464 | Y | |
| 10743 | BAYCORP01653604 | BAYCORP01653604D | BAYCORP01653627D | Y | |
| 10744 | BAYCORP01653638 | BAYCORP01653638D | BAYCORP01653703D | Y | |
| 10745 | BAYCORP01653685 | BAYCORP01653638D | BAYCORP01653703D | N | Bayer stipulates that this is a portion of a 66 page document (BAYCORP01653638-BAYCORP01653703). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10746 | BAYCORP01654199 | BAYCORP01654199D | BAYCORP01654212D | Y | |
| 10747 | BAYCORP01658982 | BAYCORP01658982 | BAYCORP01658988 | Y | |
| 10748 | BAYCORP01659825 | BAYCORP01659825 | BAYCORP01659826 | Y | |
| 10749 | BAYCORP01660357 | BAYCORP01660356 | BAYCORP01660412 | Y | |
| 10750 | BAYCORP01660413 | BAYCORP01660413 | BAYCORP01660435 | Y | |
| 10751 | BAYCORP01660780 | BAYCORP01660780 | BAYCORP01660814 | Y | |
| 10752 | BAYCORP01661458 | BAYCORP01661458 | BAYCORP01661482 | Y | |
| 10753 | BAYCORP01661522 | BAYCORP01661522 | BAYCORP01661525 | Y | |
| 10754 | BAYCORP01662702 | BAYCORP01662702 | BAYCORP01662707 | Y | |
| 10755 | BAYCORP01662960 | BAYCORP01662960 | BAYCORP01662964 | Y | |
| 10756 | BAYCORP01666262 | BAYCORP01666261 | BAYCORP01666265 | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01666261-BAYCORP01666265). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10757 | BAYCORP01666483 | BAYCORP01666483 | BAYCORP01666487 | Y | |
| 10758 | BAYCORP01666782 | BAYCORP01666782 | BAYCORP01666786 | Y | |
| 10759 | BAYCORP01667141 | BAYCORP01667141 | BAYCORP01667145 | Y | |
| 10760 | BAYCORP01667765 | BAYCORP01667765 | BAYCORP01667767 | Y | |
| 10761 | BAYCORP01667982 | BAYCORP01667982 | BAYCORP01667987 | Y | |
| 10762 | BAYCORP01668504 | BAYCORP01668504 | BAYCORP01668510 | Y | |
| 10763 | BAYCORP01668587 | BAYCORP01668587 | BAYCORP01668621 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10764 | BAYCORP01668640 | BAYCORP01668640 | BAYCORP01668641 | Y | |
| 10765 | BAYCORP01669228 | BAYCORP01669228 | BAYCORP01669255 | Y | |
| 10766 | BAYCORP01669357 | BAYCORP01669357 | BAYCORP01669357 | Y | |
| 10767 | BAYCORP01669410 | BAYCORP01669410 | BAYCORP01669416 | Y | |
| 10768 | BAYCORP01669691 | BAYCORP01669691 | BAYCORP01669694 | Y | |
| 10769 | BAYCORP01670071 | BAYCORP01670071 | BAYCORP01670073 | Y | |
| 10770 | BAYCORP01670227 | BAYCORP01670227 | BAYCORP01670230 | Y | |
| 10771 | BAYCORP01671010 | BAYCORP01671010 | BAYCORP01671013 | Y | |
| 10772 | BAYCORP01672272 | BAYCORP01672272 | BAYCORP01672273 | Y | |
| 10773 | BAYCORP01672648 | BAYCORP01672648 | BAYCORP01672655 | Y | |
| 10774 | BAYCORP01673046 | BAYCORP01673046 | BAYCORP01673055 | Y | |
| 10775 | BAYCORP01673783 | BAYCORP01673783 | BAYCORP01673785 | Y | |
| 10776 | BAYCORP01674197 | BAYCORP01674197 | BAYCORP01674233 | Y | |
| 10777 | BAYCORP01674870 | BAYCORP01674870 | BAYCORP01674874 | Y | |
| 10778 | BAYCORP01674871 | BAYCORP01674870 | BAYCORP01674874 | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01674870-BAYCORP01674874). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10779 | BAYCORP01675495 | BAYCORP01675495 | BAYCORP01675497 | Y | |
| 10780 | BAYCORP01676307 | BAYCORP01676307 | BAYCORP01676309 | Y | |
| 10781 | BAYCORP01676567 | BAYCORP01676566 | BAYCORP01676590 | N | Bayer stipulates that this is a portion of a 25 page document (BAYCORP01676566-BAYCORP01676590). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10782 | BAYCORP01676719 | BAYCORP01676719 | BAYCORP01676724 | Y | |
| 10783 | BAYCORP01677154 | BAYCORP01677154 | BAYCORP01677157 | Y | |
| 10784 | BAYCORP01677228 | BAYCORP01677228 | BAYCORP01677229 | Y | |
| 10785 | BAYCORP01677561 | BAYCORP01677561 | BAYCORP01677565 | Y | |
| 10786 | BAYCORP01677641 | BAYCORP01677641 | BAYCORP01677652 | Y | |
| 10787 | BAYCORP01677802 | BAYCORP01677802 | BAYCORP01677821 | Y | |
| 10788 | BAYCORP01677916 | BAYCORP01677915 | BAYCORP01677918 | Y | |
| 10789 | BAYCORP01678528 | BAYCORP01678528 | BAYCORP01678538 | Y | |
| 10790 | BAYCORP01678783 | BAYCORP01678783 | BAYCORP01678791 | Y | |
| 10791 | BAYCORP01679016 | BAYCORP01679016 | BAYCORP01679021 | Y | |
| 10792 | BAYCORP01679159 | BAYCORP01679159 | BAYCORP01679166 | Y | |
| 10793 | BAYCORP01679986 | BAYCORP01679986 | BAYCORP01679986 | Y | |
| 10794 | BAYCORP01682171 | BAYCORP01682171 | BAYCORP01682177 | Y | |
| 10795 | BAYCORP01689592 | BAYCORP01689592 | BAYCORP01689594 | Y | |
| 10796 | BAYCORP01690420 | BAYCORP01690420 | BAYCORP01690425 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10797 | BAYCORP01691827 | BAYCORP01691827 | BAYCORP01691828 | Y | |
| 10798 | BAYCORP01692649 | BAYCORP01692649 | BAYCORP01692650 | Y | |
| 10799 | BAYCORP01694290 | BAYCORP01694289 | BAYCORP01694310 | N | Bayer stipulates that this is a portion of a 22 page document (BAYCORP01694289-BAYCORP01694310). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10800 | BAYCORP01700038 | BAYCORP01700038 | BAYCORP01700042 | Y | |
| 10801 | BAYCORP01700214 | BAYCORP01700214 | BAYCORP01700254 | Y | |
| 10802 | BAYCORP01700384 | BAYCORP01700384 | BAYCORP01700385 | Y | |
| 10803 | BAYCORP01704366 | BAYCORP01704366 | BAYCORP01704369 | Y | |
| 10804 | BAYCORP01704368 | BAYCORP01704366 | BAYCORP01704369 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP01704366-BAYCORP01704369). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10805 | BAYCORP01707977 | BAYCORP01707962 | BAYCORP01707989 | N | Bayer stipulates that this is a portion of a 28 page document (BAYCORP01707962-BAYCORP01707989). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10806 | BAYCORP01708203 | BAYCORP01708203 | BAYCORP01708208 | Y | |
| 10807 | BAYCORP01708789 | BAYCORP01708789 | BAYCORP01708821 | Y | |
| 10808 | BAYCORP01709886 | BAYCORP01709886 | BAYCORP01709907 | Y | |
| 10809 | BAYCORP01709949 | BAYCORP01709949D | BAYCORP01709992D | Y | |
| 10810 | BAYCORP01710157 | BAYCORP01710157D | BAYCORP01710157D | Y | |
| 10811 | BAYCORP01710158 | BAYCORP01710158D | BAYCORP01710159D | Y | |
| 10812 | BAYCORP01710291 | BAYCORP01710291D | BAYCORP01710291D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 10813 | BAYCORP01710299 | BAYCORP01710299D | BAYCORP01710300D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 10814 | BAYCORP01710540 | BAYCORP01710540D | BAYCORP01710545D | Y | |
| 10815 | BAYCORP01710690 | BAYCORP01710690D | BAYCORP01710690D | Y | |
| 10816 | BAYCORP01710877 | BAYCORP01710877D | BAYCORP01710882D | Y | |
| 10817 | BAYCORP01711261 | BAYCORP01711261D | BAYCORP01711267D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10818 | BAYCORP01711329 | BAYCORP01711324D | BAYCORP01711338D | N | Bayer stipulates that this is a portion of a 15 page document (BAYCORP01711324-BAYCORP01711338). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10819 | BAYCORP01712053 | BAYCORP01712053D | BAYCORP01712056D | Y | |
| 10820 | BAYCORP01712060 | BAYCORP01712060D | BAYCORP01712060D | Y | |
| 10821 | BAYCORP01712068 | BAYCORP01712068D | BAYCORP01712070D | Y | |
| 10822 | BAYCORP01712374 | BAYCORP01712374 | BAYCORP01712417 | Y | |
| 10823 | BAYCORP01716601 | BAYCORP01716601 | BAYCORP01716625 | Y | |
| 10824 | BAYCORP01719273 | BAYCORP01719273D | BAYCORP01719276D | Y | |
| 10825 | BAYCORP01736672 | BAYCORP01736672D | BAYCORP01736674D | Y | |
| 10826 | BAYCORP01736681 | BAYCORP01736681 | BAYCORP01736681 | Y | |
| 10827 | BAYCORP01736703 | BAYCORP01736703D | BAYCORP01736705D | Y | |
| 10828 | BAYCORP01737954 | BAYCORP01737954D | BAYCORP01737954D | Y | |
| 10829 | BAYCORP01738418 | BAYCORP01738418D | BAYCORP01738421D | Y | |
| 10830 | BAYCORP01739041 | BAYCORP01739041D | BAYCORP01739055D | Y | |
| 10831 | BAYCORP01739056 | BAYCORP01739056D | BAYCORP01739056D | Y | |
| 10832 | BAYCORP01739504 | BAYCORP01739504D | BAYCORP01739506D | Y | |
| 10833 | BAYCORP01739508 | BAYCORP01739508D | BAYCORP01739508D | Y | |
| 10834 | BAYCORP01739542 | BAYCORP01739542D | BAYCORP01739542D | Y | |
| 10835 | BAYCORP01739576 | BAYCORP01739576D | BAYCORP01739576D | Y | |
| 10836 | BAYCORP01739611 | BAYCORP01739610D | BAYCORP01739614D | Y | |
| 10837 | BAYCORP01739616 | BAYCORP01739616D | BAYCORP01739621D | Y | |
| 10838 | BAYCORP01739712 | BAYCORP01739712 | BAYCORP01739796 | Y | |
| 10839 | BAYCORP01739816 | BAYCORP01739816D | BAYCORP01739817D | Y | |
| 10840 | BAYCORP01739900 | BAYCORP01739900D | BAYCORP01739903D | Y | |
| 10841 | BAYCORP01739971 | BAYCORP01739971 | BAYCORP01739986 | Y | |
| 10842 | BAYCORP01739994 | BAYCORP01739994D | BAYCORP01740002D | Y | |
| 10843 | BAYCORP01740397 | BAYCORP01740397 | BAYCORP01740399 | Y | |
| 10844 | BAYCORP01741190 | BAYCORP01741190D | BAYCORP01741193D | Y | |
| 10845 | BAYCORP01741196 | BAYCORP01741196D | BAYCORP01741204D | Y | |
| 10846 | BAYCORP01741489 | BAYCORP01741489D | BAYCORP01741490D | Y | |
| 10847 | BAYCORP01741766 | BAYCORP01741766D | BAYCORP01741766D | Y | |
| 10848 | BAYCORP01742396 | BAYCORP01742396D | BAYCORP01742399D | Y | |
| 10849 | BAYCORP01742442 | BAYCORP01742442D | BAYCORP01742464D | Y | |
| 10850 | BAYCORP01742491 | BAYCORP01742491D | BAYCORP01742492D | Y | |
| 10851 | BAYCORP01742564 | BAYCORP01742564D | BAYCORP01742578D | Y | |
| 10852 | BAYCORP01742942 | BAYCORP01742942D | BAYCORP01743178D | Y | |
| 10853 | BAYCORP01743179 | BAYCORP01743179D | BAYCORP01743180D | Y | |
| 10854 | BAYCORP01743370 | BAYCORP01743370D | BAYCORP01743375D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10855 | BAYCORP01743385 | BAYCORP01743385D | BAYCORP01743388D | Y | |
| 10856 | BAYCORP01743497 | BAYCORP01743497D | BAYCORP01743500D | Y | |
| 10857 | BAYCORP01743952 | BAYCORP01743952 | BAYCORP01743956 | Y | |
| 10858 | BAYCORP01744187 | BAYCORP01744187D | BAYCORP01744197D | Y | |
| 10859 | BAYCORP01747599 | BAYCORP01747599D | BAYCORP01747606D | Y | |
| 10860 | BAYCORP01748283 | BAYCORP01748283 | BAYCORP01748291 | Y | |
| 10861 | BAYCORP01749038 | BAYCORP01749038D | BAYCORP01749040D | Y | |
| 10862 | BAYCORP01749081 | BAYCORP01749081D | BAYCORP01749084D | Y | |
| 10863 | BAYCORP01749713 | BAYCORP01749713D | BAYCORP01749713D | Y | |
| 10864 | BAYCORP01749884 | BAYCORP01749884D | BAYCORP01749885D | Y | |
| 10865 | BAYCORP01749950 | BAYCORP01749950D | BAYCORP01749950D | Y | |
| 10866 | BAYCORP01749959 | BAYCORP01749959D | BAYCORP01749963D | Y | |
| 10867 | BAYCORP01749987 | BAYCORP01749987D | BAYCORP01749987D | Y | |
| 10868 | BAYCORP01750033 | BAYCORP01750033 | BAYCORP01750039 | Y | |
| 10869 | BAYCORP01750076 | BAYCORP01750076D | BAYCORP01750079D | Y | |
| 10870 | BAYCORP01750078 | BAYCORP01750076D | BAYCORP01750079D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP01750076-BAYCORP01750079). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10871 | BAYCORP01750351 | BAYCORP01750350 | BAYCORP01750362 | N | Bayer stipulates that this is a portion of a 13 page document (BAYCORP01750350-BAYCORP01750362). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10872 | BAYCORP01750500 | BAYCORP01750500 | BAYCORP01750512 | Y | |
| 10873 | BAYCORP01750547 | BAYCORP01750547D | BAYCORP01750548D | Y | |
| 10874 | BAYCORP01750684 | BAYCORP01750684D | BAYCORP01750703D | Y | |
| 10875 | BAYCORP01750685 | BAYCORP01750684D | BAYCORP01750703D | N | Bayer stipulates that this is a portion of a 20 page document (BAYCORP01750684-BAYCORP01750703). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10876 | BAYCORP01751069 | BAYCORP01751069D | BAYCORP01751072D | Y | |
| 10877 | BAYCORP01751078 | BAYCORP01751078D | BAYCORP01751080D | Y | |
| 10878 | BAYCORP01751659 | BAYCORP01751659 | BAYCORP01751661 | Y | |
| 10879 | BAYCORP01751676 | BAYCORP01751676 | BAYCORP01751677 | Y | |
| 10880 | BAYCORP01751711 | BAYCORP01751711 | BAYCORP01751712 | Y | |
| 10881 | BAYCORP01751801 | BAYCORP01751801 | BAYCORP01751820 | Y | |
| 10882 | BAYCORP01752328 | BAYCORP01752328D | BAYCORP01752330D | Y | |
| 10883 | BAYCORP01752446 | BAYCORP01752446D | BAYCORP01752456D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10884 | BAYCORP01752537 | BAYCORP01752537 | BAYCORP01752543 | Y | |
| 10885 | BAYCORP01752555 | BAYCORP01752555D | BAYCORP01752569D | Y | |
| 10886 | BAYCORP01752867 | BAYCORP01752867 | BAYCORP01752867 | Y | |
| 10887 | BAYCORP01754134 | BAYCORP01754134D | BAYCORP01754141D | Y | |
| 10888 | BAYCORP01754190 | BAYCORP01754190 | BAYCORP01754190 | Y | |
| 10889 | BAYCORP01754214 | BAYCORP01754214D | BAYCORP01754216D | Y | |
| 10890 | BAYCORP01754363 | BAYCORP01754363 | BAYCORP01754376 | Y | |
| 10891 | BAYCORP01754450 | BAYCORP01754450 | BAYCORP01754452 | Y | |
| 10892 | BAYCORP01754604 | BAYCORP01754604 | BAYCORP01754609 | Y | |
| 10893 | BAYCORP01756000 | BAYCORP01756000D | BAYCORP01756000D | Y | |
| 10894 | BAYCORP01756583 | BAYCORP01756583D | BAYCORP01756584D | Y | |
| 10895 | BAYCORP01757401 | BAYCORP01757401D | BAYCORP01757466D | Y | |
| 10896 | BAYCORP01757723 | BAYCORP01757723D | BAYCORP01757738D | Y | |
| 10897 | BAYCORP01757747 | BAYCORP01757747D | BAYCORP01757747D | Y | |
| 10898 | BAYCORP01758076 | BAYCORP01758076D | BAYCORP01758077D | Y | |
| 10899 | BAYCORP01758202 | BAYCORP01758202D | BAYCORP01758202D | Y | |
| 10900 | BAYCORP01758212 | BAYCORP01758212D | BAYCORP01758839D | Y | |
| 10901 | BAYCORP01758213 | BAYCORP01758212D | BAYCORP01758839D | N | Bayer stipulates that this is a portion of a 628 page document (BAYCORP01758212-BAYCORP01758839). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10902 | BAYCORP01758296 | BAYCORP01758212D | BAYCORP01758839D | N | Bayer stipulates that this is a portion of a 628 page document (BAYCORP01758212-BAYCORP01758839). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10903 | BAYCORP01758312 | BAYCORP01758212D | BAYCORP01758839D | N | Bayer stipulates that this is a portion of a 628 page document (BAYCORP01758212-BAYCORP01758839). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10904 | BAYCORP01758858 | BAYCORP01758858D | BAYCORP01758858D | Y | |
| 10905 | BAYCORP01759234 | BAYCORP01759234 | BAYCORP01759236 | Y | |
| 10906 | BAYCORP01759505 | BAYCORP01759505D | BAYCORP01759507D | Y | |
| 10907 | BAYCORP01759891 | BAYCORP01759891D | BAYCORP01759896D | Y | |
| 10908 | BAYCORP01760011 | BAYCORP01760011D | BAYCORP01760017D | Y | |
| 10909 | BAYCORP01760231 | BAYCORP01760231D | BAYCORP01760231D | Y | |
| 10910 | BAYCORP01760857 | BAYCORP01760857D | BAYCORP01760859D | Y | |
| 10911 | BAYCORP01761272 | BAYCORP01761272D | BAYCORP01761273D | Y | |
| 10912 | BAYCORP01761422 | BAYCORP01761422D | BAYCORP01761427D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10913 | BAYCORP01762585 | BAYCORP01762585D | BAYCORP01762585D | Y | |
| 10914 | BAYCORP01762654 | BAYCORP01762654D | BAYCORP01762657D | Y | |
| 10915 | BAYCORP01762699 | BAYCORP01762697D | BAYCORP01762701D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01762697-BAYCORP01762701). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10916 | BAYCORP01762747 | BAYCORP01762747D | BAYCORP01762782D | Y | |
| 10917 | BAYCORP01762832 | BAYCORP01762830D | BAYCORP01762866D | N | Bayer stipulates that this is a portion of a 37 page document (BAYCORP01762830-BAYCORP01762866). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10918 | BAYCORP01762871 | BAYCORP01762871 | BAYCORP01762875 | Y | |
| 10919 | BAYCORP01762881 | BAYCORP01762881D | BAYCORP01762885D | Y | |
| 10920 | BAYCORP01763155 | BAYCORP01763155D | BAYCORP01763198D | Y | |
| 10921 | BAYCORP01763430 | BAYCORP01763430D | BAYCORP01763431D | Y | |
| 10922 | BAYCORP01763571 | BAYCORP01763571D | BAYCORP01763576D | Y | |
| 10923 | BAYCORP01764275 | BAYCORP01764275D | BAYCORP01764279D | Y | |
| 10924 | BAYCORP01765501 | BAYCORP01765501 | BAYCORP01765519 | Y | |
| 10925 | BAYCORP01765816 | BAYCORP01765816 | BAYCORP01765818 | Y | |
| 10926 | BAYCORP01766005 | BAYCORP01766005D | BAYCORP01766005D | Y | |
| 10927 | BAYCORP01766068 | BAYCORP01766068D | BAYCORP01766069D | Y | |
| 10928 | BAYCORP01766552 | BAYCORP01766552 | BAYCORP01766553 | Y | |
| 10929 | BAYCORP01766767 | BAYCORP01766767D | BAYCORP01766808D | Y | |
| 10930 | BAYCORP01767758 | BAYCORP01767743 | BAYCORP01767802 | N | Bayer stipulates that this is a portion of a 60 page document (BAYCORP01767743-BAYCORP01767802). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10931 | BAYCORP01767764 | BAYCORP01767743 | BAYCORP01767802 | N | Bayer stipulates that this is a portion of a 60 page document (BAYCORP01767743-BAYCORP01767802). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10932 | BAYCORP01767882 | BAYCORP01767880 | BAYCORP01767885 | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01767880-BAYCORP01767885). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10933 | BAYCORP01768792 | BAYCORP01768792D | BAYCORP01768792D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10934 | BAYCORP01769688 | BAYCORP01769688D | BAYCORP01769688D | Y | |
| 10935 | BAYCORP01771421 | BAYCORP01771421D | BAYCORP01771452D | Y | |
| 10936 | BAYCORP01774582 | BAYCORP01774582D | BAYCORP01774589D | Y | |
| 10937 | BAYCORP01774633 | BAYCORP01774633D | BAYCORP01774633D | Y | |
| 10938 | BAYCORP01777636 | BAYCORP01777636D | BAYCORP01777642D | Y | |
| 10939 | BAYCORP01787890 | BAYCORP01787890D | BAYCORP01787890D | Y | |
| 10940 | BAYCORP01797487 | BAYCORP01797487 | BAYCORP01797491 | Y | |
| 10941 | BAYCORP01810181 | BAYCORP01810181 | BAYCORP01810257 | Y | |
| 10942 | BAYCORP01813611 | BAYCORP01813611 | BAYCORP01813615 | Y | |
| 10943 | BAYCORP01814973 | BAYCORP01814973 | BAYCORP01814980 | Y | |
| 10944 | BAYCORP01823287 | BAYCORP01823287 | BAYCORP01823913 | Y | |
| 10945 | BAYCORP01823330 | BAYCORP01823287 | BAYCORP01823913 | N | Bayer stipulates that this is a portion of a 627 page document (BAYCORP01823287-BAYCORP01823913). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10946 | BAYCORP01823386 | BAYCORP01823287 | BAYCORP01823913 | N | Bayer stipulates that this is a portion of a 627 page document (BAYCORP01823287-BAYCORP01823913). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10947 | BAYCORP01823465 | BAYCORP01823287 | BAYCORP01823913 | N | Bayer stipulates that this is a portion of a 627 page document (BAYCORP01823287-BAYCORP01823913). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10948 | BAYCORP01823914 | BAYCORP01823914 | BAYCORP01823920 | Y | |
| 10949 | BAYCORP01824428 | BAYCORP01824428 | BAYCORP01824482 | Y | |
| 10950 | BAYCORP01832275 | BAYCORP01832275 | BAYCORP01832275 | Y | |
| 10951 | BAYCORP01833040 | BAYCORP01833040 | BAYCORP01833046 | Y | |
| 10952 | BAYCORP01834116 | BAYCORP01834116 | BAYCORP01834157 | Y | |
| 10953 | BAYCORP01834154 | BAYCORP01834116 | BAYCORP01834157 | N | Bayer stipulates that this is a portion of a 42 page document (BAYCORP01834116-BAYCORP01834157). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10954 | BAYCORP01834374 | BAYCORP01834374 | BAYCORP01834376 | Y | |
| 10955 | BAYCORP01835287 | BAYCORP01835287 | BAYCORP01835289 | Y | |
| 10956 | BAYCORP01836517 | BAYCORP01836517 | BAYCORP01836527 | Y | |
| 10957 | BAYCORP01841224 | BAYCORP01841224D | BAYCORP01841225D | Y | |
| 10958 | BAYCORP01846989 | BAYCORP01846989 | BAYCORP01846989 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10959 | BAYCORP01852278 | BAYCORP01852278D | BAYCORP01852278D | Y | |
| 10960 | BAYCORP01853406 | BAYCORP01853406D | BAYCORP01853411D | Y | |
| 10961 | BAYCORP01853487 | BAYCORP01853487D | BAYCORP01853488D | Y | |
| 10962 | BAYCORP01853862 | BAYCORP01853862D | BAYCORP01853865D | Y | |
| 10963 | BAYCORP01854509 | BAYCORP01854509D | BAYCORP01854649D | Y | |
| 10964 | BAYCORP01854653 | BAYCORP01854653 | BAYCORP01854660 | Y | |
| 10965 | BAYCORP01854672 | BAYCORP01854672D | BAYCORP01854675D | Y | |
| 10966 | BAYCORP01854802 | BAYCORP01854802D | BAYCORP01854806D | Y | |
| 10967 | BAYCORP01854803 | BAYCORP01854802D | BAYCORP01854806D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01854802-BAYCORP01854806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10968 | BAYCORP01854804 | BAYCORP01854802D | BAYCORP01854806D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01854802-BAYCORP01854806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10969 | BAYCORP01854805 | BAYCORP01854802D | BAYCORP01854806D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01854802-BAYCORP01854806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10970 | BAYCORP01854806 | BAYCORP01854802D | BAYCORP01854806D | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP01854802-BAYCORP01854806). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10971 | BAYCORP01854842 | BAYCORP01854842D | BAYCORP01854847D | Y | |
| 10972 | BAYCORP01855104 | BAYCORP01855104D | BAYCORP01855106D | Y | |
| 10973 | BAYCORP01855222 | BAYCORP01855222D | BAYCORP01855233D | Y | |
| 10974 | BAYCORP01855402 | BAYCORP01855402D | BAYCORP01855404D | Y | |
| 10975 | BAYCORP01855430 | BAYCORP01855430D | BAYCORP01855433D | Y | |
| 10976 | BAYCORP01855549 | BAYCORP01855549D | BAYCORP01855553D | Y | |
| 10977 | BAYCORP01855854 | BAYCORP01855854D | BAYCORP01855858D | Y | |
| 10978 | BAYCORP01856815 | BAYCORP01856815 | BAYCORP01856816 | Y | |
| 10979 | BAYCORP01856817 | BAYCORP01856817 | BAYCORP01856818 | Y | |
| 10980 | BAYCORP01856820 | BAYCORP01856820 | BAYCORP01856824 | Y | |
| 10981 | BAYCORP01856825 | BAYCORP01856825D | BAYCORP01856826D | Y | |
| 10982 | BAYCORP01857406 | BAYCORP01857406D | BAYCORP01857408D | Y | |
| 10983 | BAYCORP01857410 | BAYCORP01857410D | BAYCORP01857411D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 10984 | BAYCORP01857688 | BAYCORP01857688 | BAYCORP01857733 | Y | |
| 10985 | BAYCORP01858712 | BAYCORP01858712D | BAYCORP01858714D | Y | |
| 10986 | BAYCORP01858782 | BAYCORP01858782D | BAYCORP01858789D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 10987 | BAYCORP01858898 | BAYCORP01858898D | BAYCORP01858952D | Y | |
| 10988 | BAYCORP01859402 | BAYCORP01859402D | BAYCORP01859403D | Y | |
| 10989 | BAYCORP01859714 | BAYCORP01859714 | BAYCORP01859753 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 10990 | BAYCORP0186407 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine author. |
| 10991 | BAYCORP01864072 | BAYCORP01864072 | BAYCORP01864077 | Y | |
| 10992 | BAYCORP01882542 | BAYCORP01882542 | BAYCORP01882543 | Y | |
| 10993 | BAYCORP01951399 | BAYCORP01951399D | BAYCORP01951400D | Y | |
| 10994 | BAYCORP01952188 | BAYCORP01952188 | BAYCORP01952272 | Y | |
| 10995 | BAYCORP01955677 | BAYCORP01955677 | BAYCORP01955687 | Y | |
| 10996 | BAYCORP01955688 | BAYCORP01955688 | BAYCORP01955693 | Y | |
| 10997 | BAYCORP01955689 | BAYCORP01955688 | BAYCORP01955693 | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01955688-BAYCORP01955693). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10998 | BAYCORP01955690 | BAYCORP01955688 | BAYCORP01955693 | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01955688-BAYCORP01955693). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 10999 | BAYCORP01955691 | BAYCORP01955688 | BAYCORP01955693 | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01955688-BAYCORP01955693). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11000 | BAYCORP01955692 | BAYCORP01955688 | BAYCORP01955693 | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01955688-BAYCORP01955693). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11001 | BAYCORP01955693 | BAYCORP01955688 | BAYCORP01955693 | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01955688-BAYCORP01955693). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11002 | BAYCORP01957938 | BAYCORP01957938 | BAYCORP01957959 | Y | |
| 11003 | BAYCORP01958716 | BAYCORP01958716 | BAYCORP01958719 | Y | |
| 11004 | BAYCORP01958858 | BAYCORP01958858 | BAYCORP01958860 | Y | |
| 11005 | BAYCORP01958861 | BAYCORP01958861 | BAYCORP01958862 | Y | |
| 11006 | BAYCORP01959536 | BAYCORP01959536 | BAYCORP01959536 | Y | |
| 11007 | BAYCORP01960165 | BAYCORP01960165D | BAYCORP01960166D | Y | |
| 11008 | BAYCORP01960671 | BAYCORP01960671D | BAYCORP01960672D | Y | |
| 11009 | BAYCORP01960936 | BAYCORP01960936D | BAYCORP01960938D | Y | |
| 11010 | BAYCORP01962537 | BAYCORP01962537D | BAYCORP01962541D | Y | |
| 11011 | BAYCORP01963329 | BAYCORP01963329D | BAYCORP01963329D | Y | |
| 11012 | BAYCORP01963497 | BAYCORP01963497D | BAYCORP01963508D | Y | |
| 11013 | BAYCORP01968374 | BAYCORP01968374D | BAYCORP01968374D | Y | |
| 11014 | BAYCORP01968426 | BAYCORP01968426D | BAYCORP01968428D | Y | |
| 11015 | BAYCORP01968845 | BAYCORP01968841 | BAYCORP01968848 | N | Bayer stipulates that this is a portion of a 8 page document (BAYCORP01968841-BAYCORP01968848). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11016 | BAYCORP01968972 | BAYCORP01968972 | BAYCORP01968972 | Y | |
| 11017 | BAYCORP01969092 | BAYCORP01969092 | BAYCORP01969094 | Y | |
| 11018 | BAYCORP01969274 | BAYCORP01969274D | BAYCORP01969274D | Y | |
| 11019 | BAYCORP01969347 | BAYCORP01969347D | BAYCORP01969347D | Y | |
| 11020 | BAYCORP01969495 | BAYCORP01969495D | BAYCORP01969496D | Y | |
| 11021 | BAYCORP01969542 | BAYCORP01969542D | BAYCORP01969542D | Y | |
| 11022 | BAYCORP01969546 | BAYCORP01969546D | BAYCORP01969547D | Y | |
| 11023 | BAYCORP01969555 | BAYCORP01969555D | BAYCORP01969555D | Y | |
| 11024 | BAYCORP01969559 | BAYCORP01969559D | BAYCORP01969559D | Y | |
| 11025 | BAYCORP01969561 | BAYCORP01969561D | BAYCORP01969569D | Y | |
| 11026 | BAYCORP01969595 | BAYCORP01969595D | BAYCORP01969596D | Y | |
| 11027 | BAYCORP01969655 | BAYCORP01969655D | BAYCORP01969659D | Y | |
| 11028 | BAYCORP01969675 | BAYCORP01969675D | BAYCORP01969676D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11029 | BAYCORP01969799 | BAYCORP01969799D | BAYCORP01969813D | Y | |
| 11030 | BAYCORP01969831 | BAYCORP01969831D | BAYCORP01969832D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 11031 | BAYCORP01969839 | BAYCORP01969839D | BAYCORP01969845D | Y | |
| 11032 | BAYCORP01969852 | BAYCORP01969852D | BAYCORP01969852D | Y | |
| 11033 | BAYCORP01969955 | BAYCORP01969955D | BAYCORP01969959D | Y | |
| 11034 | BAYCORP01970015 | BAYCORP01970015 | BAYCORP01970024 | Y | |
| 11035 | BAYCORP01971535 | BAYCORP01971535D | BAYCORP01971539D | Y | |
| 11036 | BAYCORP01972848 | BAYCORP01972848D | BAYCORP01972853D | Y | |
| 11037 | BAYCORP01973310 | BAYCORP01973310D | BAYCORP01973315D | Y | |
| 11038 | BAYCORP01973515 | BAYCORP01973515D | BAYCORP01973516D | Y | |
| 11039 | BAYCORP01973567 | BAYCORP01973567D | BAYCORP01973569D | Y | |
| 11040 | BAYCORP01973680 | BAYCORP01973680D | BAYCORP01973680D | Y | |
| 11041 | BAYCORP01973687 | BAYCORP01973687D | BAYCORP01973687D | Y | |
| 11042 | BAYCORP01973711 | BAYCORP01973711D | BAYCORP01973713D | Y | |
| 11043 | BAYCORP01973738 | BAYCORP01973738D | BAYCORP01973739D | Y | |
| 11044 | BAYCORP01973776 | BAYCORP01973776D | BAYCORP01973777D | Y | |
| 11045 | BAYCORP01973784 | BAYCORP01973784D | BAYCORP01973789D | Y | |
| 11046 | BAYCORP01973797 | BAYCORP01973797D | BAYCORP01973798D | Y | |
| 11047 | BAYCORP01973799 | BAYCORP01973799D | BAYCORP01973800D | Y | |
| 11048 | BAYCORP01973800 | BAYCORP01973799D | BAYCORP01973800D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP01973799-BAYCORP01973800). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11049 | BAYCORP01973816 | BAYCORP01973816D | BAYCORP01973816D | Y | |
| 11050 | BAYCORP01973820 | BAYCORP01973820D | BAYCORP01973821D | Y | |
| 11051 | BAYCORP01973847 | BAYCORP01973847D | BAYCORP01973848D | Y | |
| 11052 | BAYCORP01973899 | BAYCORP01973899D | BAYCORP01973900D | Y | |
| 11053 | BAYCORP01973903 | BAYCORP01973903D | BAYCORP01973904D | Y | |
| 11054 | BAYCORP01973977 | BAYCORP01973977D | BAYCORP01973978D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11055 | BAYCORP01974019 | BAYCORP01974019D | BAYCORP01974020D | Y | |
| 11056 | BAYCORP01974029 | BAYCORP01974029D | BAYCORP01974029D | Y | |
| 11057 | BAYCORP01974054 | BAYCORP01974054D | BAYCORP01974054D | Y | |
| 11058 | BAYCORP01974055 | BAYCORP01974055D | BAYCORP01974055D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11059 | BAYCORP01974061 | BAYCORP01974061D | BAYCORP01974066D | Y | |
| 11060 | BAYCORP01974067 | BAYCORP01974067D | BAYCORP01974068D | Y | |
| 11061 | BAYCORP01974083 | BAYCORP01974083D | BAYCORP01974083D | Y | |
| 11062 | BAYCORP01974084 | BAYCORP01974084D | BAYCORP01974085D | Y | |
| 11063 | BAYCORP01974088 | BAYCORP01974088D | BAYCORP01974089D | Y | |
| 11064 | BAYCORP01974130 | BAYCORP01974130D | BAYCORP01974130D | Y | |
| 11065 | BAYCORP01974142 | BAYCORP01974142D | BAYCORP01974144D | Y | |
| 11066 | BAYCORP01974211 | BAYCORP01974211D | BAYCORP01974212D | Y | |
| 11067 | BAYCORP01974235 | BAYCORP01974235D | BAYCORP01974236D | Y | |
| 11068 | BAYCORP01974274 | BAYCORP01974274D | BAYCORP01974276D | Y | |
| 11069 | BAYCORP01974325 | BAYCORP01974325 | BAYCORP01974326 | Y | |
| 11070 | BAYCORP01974460 | BAYCORP01974460D | BAYCORP01974462D | Y | |
| 11071 | BAYCORP01974461 | BAYCORP01974460D | BAYCORP01974462D | N | Bayer stipulates that this is a portion of a 3 page document (BAYCORP01974460-BAYCORP01974462). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11072 | BAYCORP01974494 | BAYCORP01974494D | BAYCORP01974495D | Y | |
| 11073 | BAYCORP01974578 | BAYCORP01974578D | BAYCORP01974579D | Y | |
| 11074 | BAYCORP01974612 | BAYCORP01974612D | BAYCORP01974616D | Y | |
| 11075 | BAYCORP01974628 | BAYCORP01974628D | BAYCORP01974628D | Y | |
| 11076 | BAYCORP01974633 | BAYCORP01974633D | BAYCORP01974633D | Y* | *Bayer stipulates that this document was produced in its formal production. Bayer cannot stipulate to the author of the hand writing. |
| 11077 | BAYCORP01974642 | BAYCORP01974642 | BAYCORP01974642 | Y | |
| 11078 | BAYCORP01974864 | BAYCORP01974864D | BAYCORP01974869D | Y | |
| 11079 | BAYCORP01975055 | BAYCORP01975055D | BAYCORP01975055D | Y | |
| 11080 | BAYCORP01975083 | BAYCORP01975083 | BAYCORP01975086 | Y | |
| 11081 | BAYCORP01975106 | BAYCORP01975102 | BAYCORP01975107 | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01975102-BAYCORP01975107). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11082 | BAYCORP01975108 | BAYCORP01975108D | BAYCORP01975109D | Y | |
| 11083 | BAYCORP01976626 | BAYCORP01976626D | BAYCORP01976627D | Y | |
| 11084 | BAYCORP01981004 | BAYCORP01981004D | BAYCORP01981006D | Y | |
| 11085 | BAYCORP01981287 | BAYCORP01981287D | BAYCORP01981289D | Y | |
| 11086 | BAYCORP01981441 | BAYCORP01981441D | BAYCORP01981476D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11087 | BAYCORP01981476 | BAYCORP01981441D | BAYCORP01981476D | N | Bayer stipulates that this is a portion of a 46 page document (BAYCORP01981441-BAYCORP01981486). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11088 | BAYCORP01981809 | BAYCORP01981809 | BAYCORP01981809 | Y | |
| 11089 | BAYCORP01981934 | BAYCORP01981934D | BAYCORP01981935D | Y | |
| 11090 | BAYCORP01983942 | BAYCORP01983942D | BAYCORP01983982D | Y | |
| 11091 | BAYCORP01984164 | BAYCORP01984164 | BAYCORP01984168 | Y | |
| 11092 | BAYCORP01984204 | BAYCORP01984204 | BAYCORP01984205 | Y | |
| 11093 | BAYCORP01986094 | BAYCORP01986094D | BAYCORP01986096D | Y | |
| 11094 | BAYCORP01986097 | BAYCORP01986097D | BAYCORP01986104D | Y | |
| 11095 | BAYCORP01987573 | BAYCORP01987573D | BAYCORP01987575D | Y | |
| 11096 | BAYCORP01987658 | BAYCORP01987658D | BAYCORP01987663D | Y | |
| 11097 | BAYCORP01989100 | BAYCORP01989100D | BAYCORP01989104D | Y | |
| 11098 | BAYCORP01990337 | BAYCORP01990337D | BAYCORP01990342D | Y | |
| 11099 | BAYCORP01991500 | BAYCORP01991500D | BAYCORP01991500D | Y | |
| 11100 | BAYCORP01991645 | BAYCORP01991645D | BAYCORP01991654D | Y | |
| 11101 | BAYCORP01991851 | BAYCORP01991851D | BAYCORP01991907D | Y | |
| 11102 | BAYCORP01992051 | BAYCORP01992051D | BAYCORP01992052D | Y | |
| 11103 | BAYCORP01992303 | BAYCORP01992303D | BAYCORP01992304D | Y | |
| 11104 | BAYCORP01993022 | BAYCORP01993022D | BAYCORP01993037D | Y | |
| 11105 | BAYCORP01993215 | BAYCORP01993215D | BAYCORP01993217D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11106 | BAYCORP01993220 | BAYCORP01993220D | BAYCORP01993222D | Y | |
| 11107 | BAYCORP01993238 | BAYCORP01993238D | BAYCORP01993239D | Y | |
| 11108 | BAYCORP01993240 | BAYCORP01993240D | BAYCORP01993241D | Y | |
| 11109 | BAYCORP01993242 | BAYCORP01993242D | BAYCORP01993243D | Y | |
| 11110 | BAYCORP01993263 | BAYCORP01993263D | BAYCORP01993263D | Y | |
| 11111 | BAYCORP01993267 | BAYCORP01993267D | BAYCORP01993268D | Y | |
| 11112 | BAYCORP01993284 | BAYCORP01993284D | BAYCORP01993286D | Y | |
| 11113 | BAYCORP01993388 | BAYCORP01993388D | BAYCORP01993392D | Y | |
| 11114 | BAYCORP01993394 | BAYCORP01993394D | BAYCORP01993445D | Y | |
| 11115 | BAYCORP01993507 | BAYCORP01993507D | BAYCORP01993507D | Y | |
| 11116 | BAYCORP01993508 | BAYCORP01993508D | BAYCORP01993509D | Y | |
| 11117 | BAYCORP01993600 | BAYCORP01993600 | BAYCORP01993699 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11118 | BAYCORP01993708 | BAYCORP01993706D | BAYCORP01993715D | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP01993706-BAYCORP01993715). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11119 | BAYCORP01993749 | BAYCORP01993749D | BAYCORP01993750D | Y | |
| 11120 | BAYCORP01993816 | BAYCORP01993816D | BAYCORP01993821D | Y | |
| 11121 | BAYCORP01994125 | BAYCORP01994125 | BAYCORP01994140 | Y | |
| 11122 | BAYCORP01994649 | BAYCORP01994649 | BAYCORP01994652 | Y | |
| 11123 | BAYCORP01994762 | BAYCORP01994762D | BAYCORP01994767D | Y | |
| 11124 | BAYCORP01995046 | BAYCORP01995046D | BAYCORP01995046D | Y | |
| 11125 | BAYCORP01995067 | BAYCORP01995067D | BAYCORP01995072D | Y | |
| 11126 | BAYCORP01995068 | BAYCORP01995067D | BAYCORP01995072D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01995067-BAYCORP01995072). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11127 | BAYCORP01995069 | BAYCORP01995067D | BAYCORP01995072D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01995067-BAYCORP01995072). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11128 | BAYCORP01995070 | BAYCORP01995067D | BAYCORP01995072D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01995067-BAYCORP01995072). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11129 | BAYCORP01995071 | BAYCORP01995067D | BAYCORP01995072D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01995067-BAYCORP01995072). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11130 | BAYCORP01995072 | BAYCORP01995067D | BAYCORP01995072D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP01995067-BAYCORP01995072). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11131 | BAYCORP01996570 | BAYCORP01996570 | BAYCORP01996579 | Y | |
| 11132 | BAYCORP01996666 | BAYCORP01996666D | BAYCORP01996670D | Y | |
| 11133 | BAYCORP01997251 | BAYCORP01997251D | BAYCORP01997253D | Y | |
| 11134 | BAYCORP01997662 | BAYCORP01997662D | BAYCORP01997685D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11135 | BAYCORP01997969 | BAYCORP01997969D | BAYCORP01997977D | Y | |
| 11136 | BAYCORP01998063 | BAYCORP01998063D | BAYCORP01998064D | Y | |
| 11137 | BAYCORP01998394 | BAYCORP01998394D | BAYCORP01998399D | Y | |
| 11138 | BAYCORP01998405 | BAYCORP01998405D | BAYCORP01998409D | Y | |
| 11139 | BAYCORP01999976 | BAYCORP01999976D | BAYCORP02000052D | Y | |
| 11140 | BAYCORP02000076 | BAYCORP02000074 | BAYCORP02000078 | N | Bayer stipulates that this is a portion of a 5 page document (BAYCORP02000074-BAYCORP02000078). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11141 | BAYCORP02000442 | BAYCORP02000442D | BAYCORP02000443D | Y | |
| 11142 | BAYCORP02000478 | BAYCORP02000478D | BAYCORP02000523D | Y | |
| 11143 | BAYCORP02000485 | BAYCORP02000478D | BAYCORP02000523D | N | Bayer stipulates that this is a portion of a 46 page document (BAYCORP02000478-BAYCORP02000523). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11144 | BAYCORP02000766 | BAYCORP02000766D | BAYCORP02000781D | Y | |
| 11145 | BAYCORP02000824 | BAYCORP02000824D | BAYCORP02000847D | Y | |
| 11146 | BAYCORP02002232 | BAYCORP02002232D | BAYCORP02002275D | Y | |
| 11147 | BAYCORP02002566 | BAYCORP02002566 | BAYCORP02002587 | Y | |
| 11148 | BAYCORP02003290 | BAYCORP02003290D | BAYCORP02003306D | Y | |
| 11149 | BAYCORP02003852 | BAYCORP02003852 | BAYCORP02003873 | Y | |
| 11150 | BAYCORP02004512 | BAYCORP02004512D | BAYCORP02004512D | Y | |
| 11151 | BAYCORP02004526 | BAYCORP02004526D | BAYCORP02004547D | Y | |
| 11152 | BAYCORP02004980 | BAYCORP02004980D | BAYCORP02004981D | Y | |
| 11153 | BAYCORP02006509 | BAYCORP02006509 | BAYCORP02006530 | Y | |
| 11154 | BAYCORP02006607 | BAYCORP02006607 | BAYCORP02006610 | Y | |
| 11155 | BAYCORP02006611 | BAYCORP02006611 | BAYCORP02006632 | Y | |
| 11156 | BAYCORP02007725 | BAYCORP02007725D | BAYCORP02007725D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11157 | BAYCORP02008092 | BAYCORP02008092D | BAYCORP02008105D | Y | |
| 11158 | BAYCORP02008959 | BAYCORP02008959D | BAYCORP02008960D | Y | |
| 11159 | BAYCORP02010729 | BAYCORP02010729D | BAYCORP02010734D | Y | |
| 11160 | BAYCORP02011077 | BAYCORP02011077D | BAYCORP02011085D | Y | |
| 11161 | BAYCORP02011088 | BAYCORP02011088D | BAYCORP02011091D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11162 | BAYCORP02011089 | BAYCORP02011088D | BAYCORP02011091D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP02011088-BAYCORP02011091). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11163 | BAYCORP02011090 | BAYCORP02011088D | BAYCORP02011091D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP02011088-BAYCORP02011091). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11164 | BAYCORP02011091 | BAYCORP02011088D | BAYCORP02011091D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP02011088-BAYCORP02011091). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11165 | BAYCORP02011106 | BAYCORP02011106D | BAYCORP02011112D | Y | |
| 11166 | BAYCORP02011127 | BAYCORP02011127D | BAYCORP02011150D | Y | |
| 11167 | BAYCORP02011387 | BAYCORP02011387D | BAYCORP02011387D | Y | |
| 11168 | BAYCORP02011466 | BAYCORP02011466D | BAYCORP02011550D | Y | |
| 11169 | BAYCORP02011627 | BAYCORP02011627D | BAYCORP02011629D | Y | |
| 11170 | BAYCORP02011782 | BAYCORP02011782D | BAYCORP02011782D | Y | |
| 11171 | BAYCORP02011951 | BAYCORP02011951D | BAYCORP02011952D | Y | |
| 11172 | BAYCORP02012847 | BAYCORP02012847D | BAYCORP02012850D | Y | |
| 11173 | BAYCORP02012859 | BAYCORP02012859D | BAYCORP02012862D | Y | |
| 11174 | BAYCORP02012860 | BAYCORP02012859D | BAYCORP02012862D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP02012859-BAYCORP02012862). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11175 | BAYCORP02012861 | BAYCORP02012859D | BAYCORP02012862D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP02012859-BAYCORP02012862). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11176 | BAYCORP02012862 | BAYCORP02012859D | BAYCORP02012862D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP02012859-BAYCORP02012862). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11177 | BAYCORP02012971 | BAYCORP02012971D | BAYCORP02012972D | Y | |
| 11178 | BAYCORP02013925 | BAYCORP02013925 | BAYCORP02013970 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11179 | BAYCORP02015216 | BAYCORP02015216D | BAYCORP02015216D | Y | |
| 11180 | BAYCORP02015646 | BAYCORP02015646D | BAYCORP02015646D | Y | |
| 11181 | BAYCORP02015657 | BAYCORP02015657D | BAYCORP02015658D | Y | |
| 11182 | BAYCORP02015659 | BAYCORP02015659D | BAYCORP02015659D | Y | |
| 11183 | BAYCORP02015675 | BAYCORP02015675D | BAYCORP02015677D | Y | |
| 11184 | BAYCORP02016305 | BAYCORP02016305D | BAYCORP02016366D | Y | |
| 11185 | BAYCORP02016872 | BAYCORP02016872 | BAYCORP02016895 | Y | |
| 11186 | BAYCORP02016874 | BAYCORP02016872 | BAYCORP02016895 | N | Bayer stipulates that this is a portion of a 24 page document (BAYCORP02016872-BAYCORP02016895). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11187 | BAYCORP02016889 | BAYCORP02016872 | BAYCORP02016895 | N | Bayer stipulates that this is a portion of a 24 page document (BAYCORP02016872-BAYCORP02016895). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11188 | BAYCORP02017850 | BAYCORP02017850D | BAYCORP02017850D | Y | |
| 11189 | BAYCORP02019588 | BAYCORP02019588D | BAYCORP02019590D | Y | |
| 11190 | BAYCORP02021216 | BAYCORP02021216D | BAYCORP02021259D | Y | |
| 11191 | BAYCORP02021221 | BAYCORP02021216D | BAYCORP02021259D | N | Bayer stipulates that this is a portion of a 44 page document (BAYCORP02021216-BAYCORP02021259). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11192 | BAYCORP02021260 | BAYCORP02021260D | BAYCORP02021263D | Y | |
| 11193 | BAYCORP02024000 | BAYCORP02024000D | BAYCORP02024001D | Y | |
| 11194 | BAYCORP02024082 | BAYCORP02024082D | BAYCORP02024084D | Y | |
| 11195 | BAYCORP02024113 | BAYCORP02024113D | BAYCORP02024122D | Y | |
| 11196 | BAYCORP02024135 | BAYCORP02024135D | BAYCORP02024142D | Y | |
| 11197 | BAYCORP02025796 | BAYCORP02025796D | BAYCORP02025798D | Y | |
| 11198 | BAYCORP02028409 | BAYCORP02028409D | BAYCORP02028411D | Y | |
| 11199 | BAYCORP02028760 | BAYCORP02028760D | BAYCORP02028765D | Y | |
| 11200 | BAYCORP02028766 | BAYCORP02028766D | BAYCORP02028771D | Y | |
| 11201 | BAYCORP02029603 | BAYCORP02029590D | BAYCORP02029606D | N | Bayer stipulates that this is a portion of a 17 page document (BAYCORP02029590-BAYCORP02029606). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11202 | BAYCORP02032981 | BAYCORP02032981 | BAYCORP02032981 | Y | |
| 11203 | BAYCORP02033065 | BAYCORP02033065D | BAYCORP02033086D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11204 | BAYCORP02033091 | BAYCORP02033091D | BAYCORP02033102D | Y | |
| 11205 | BAYCORP02034058 | BAYCORP02034058D | BAYCORP02034188D | Y | |
| 11206 | BAYCORP02034620 | BAYCORP02034620 | BAYCORP02034621 | Y | |
| 11207 | BAYCORP02034874 | BAYCORP02034874D | BAYCORP02034875D | Y | |
| 11208 | BAYCORP02034923 | BAYCORP02034923D | BAYCORP02034933D | Y | |
| 11209 | BAYCORP02035057 | BAYCORP02035057 | BAYCORP02035110 | Y | |
| 11210 | BAYCORP02036195 | BAYCORP02036195D | BAYCORP02036226D | Y | |
| 11211 | BAYCORP02036998 | BAYCORP02036998D | BAYCORP02037001D | Y | |
| 11212 | BAYCORP02036999 | BAYCORP02036998D | BAYCORP02037001D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP02036998-BAYCORP02037001). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11213 | BAYCORP02037110 | BAYCORP02037110 | BAYCORP02037115 | Y | |
| 11214 | BAYCORP02037222 | BAYCORP02037222D | BAYCORP02037227D | Y | |
| 11215 | BAYCORP02039060 | BAYCORP02039060 | BAYCORP02039065 | Y | |
| 11216 | BAYCORP02039329 | BAYCORP02039329 | BAYCORP02039383 | Y | |
| 11217 | BAYCORP02039532 | BAYCORP02039532D | BAYCORP02039534D | Y | |
| 11218 | BAYCORP02039598 | BAYCORP02039598 | BAYCORP02039602 | Y | |
| 11219 | BAYCORP02039625 | BAYCORP02039625D | BAYCORP02039632D | Y | |
| 11220 | BAYCORP02039633 | BAYCORP02039633D | BAYCORP02039637D | Y | |
| 11221 | BAYCORP02039984 | BAYCORP02039984D | BAYCORP02039988D | Y | |
| 11222 | BAYCORP02039985 | BAYCORP02039984D | BAYCORP02039988D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP02039984-BAYCORP02039985). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11223 | BAYCORP02040067 | BAYCORP02040067D | BAYCORP02040085D | Y | |
| 11224 | BAYCORP02040086 | BAYCORP02040086D | BAYCORP02040090D | Y | |
| 11225 | BAYCORP02040105 | BAYCORP02040105D | BAYCORP02040114D | Y | |
| 11226 | BAYCORP02040110 | BAYCORP02040105D | BAYCORP02040114D | N | Bayer stipulates that this is a portion of a 10 page document (BAYCORP02040105-BAYCORP02040114). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11227 | BAYCORP02040382 | BAYCORP02040382D | BAYCORP02040415D | Y | |
| 11228 | BAYCORP02040416 | BAYCORP02040416D | BAYCORP02040417D | Y | |
| 11229 | BAYCORP02040431 | BAYCORP02040431D | BAYCORP02040434D | Y | |
| 11230 | BAYCORP02040599 | BAYCORP02040599 | BAYCORP02040618 | Y | |
| 11231 | BAYCORP02040630 | BAYCORP02040630 | BAYCORP02040633 | Y | |
| 11232 | BAYCORP02040704 | BAYCORP02040704D | BAYCORP02040706D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11233 | BAYCORP02040821 | BAYCORP02040821D | BAYCORP02040826D | Y | |
| 11234 | BAYCORP02040923 | BAYCORP02040923D | BAYCORP02040926D | Y | |
| 11235 | BAYCORP02040979 | BAYCORP02040979D | BAYCORP02040982D | Y | |
| 11236 | BAYCORP02041070 | BAYCORP02041070D | BAYCORP02041071D | Y | |
| 11237 | BAYCORP02041776 | BAYCORP02041776D | BAYCORP02041778D | Y | |
| 11238 | BAYCORP02043990 | BAYCORP02043990D | BAYCORP02043993D | Y | |
| 11239 | BAYCORP02044405 | BAYCORP02044405D | BAYCORP02044405D | Y | |
| 11240 | BAYCORP02046216 | BAYCORP02046216 | BAYCORP02046847 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11241 | BAYCORP02145581 | BAYCORP02145581 | BAYCORP02145596 | Y | |
| 11242 | BAYCORP02211639 | BAYCORP02210735 | BAYCORP02212969 | N | Bayer stipulates that this is a portion of a 2,235 page document (BAYCORP02210735-BAYCORP02212969). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11243 | BAYCORP02219631 | BAYCORP02219631 | BAYCORP02219632 | Y | |
| 11244 | BAYCORP02233298 | BAYCORP02233298 | BAYCORP02233305 | Y | |
| 11245 | BAYCORP02266398 | BAYCORP02266398 | BAYCORP02266400 | Y | |
| 11246 | BAYCORP02282267 | BAYCORP02282267 | BAYCORP02282289 | Y | |
| 11247 | BAYCORP02282452 | BAYCORP02282452 | BAYCORP02282474 | Y | |
| 11248 | BAYCORP02334960 | BAYCORP02334960D | BAYCORP02334960D | Y | |
| 11249 | BAYCORP02334981 | BAYCORP02334981D | BAYCORP02334981D | Y | |
| 11250 | BAYCORP02335042 | BAYCORP02335042 | BAYCORP02335043 | Y | |
| 11251 | BAYCORP02335055 | BAYCORP02335055 | BAYCORP02335056 | Y | |
| 11252 | BAYCORP02335236 | BAYCORP02335236D | BAYCORP02335236D | Y | |
| 11253 | BAYCORP02335246 | BAYCORP02335246D | BAYCORP02335247D | Y | |
| 11254 | BAYCORP02336008 | BAYCORP02336008 | BAYCORP02336009 | Y | |
| 11255 | BAYCORP02336029 | BAYCORP02336029D | BAYCORP02336031D | Y | |
| 11256 | BAYCORP02336032 | BAYCORP02336032D | BAYCORP02336033D | Y | |
| 11257 | BAYCORP02336410 | BAYCORP02336410 | BAYCORP02336420 | Y | |
| 11258 | BAYCORP02336435 | BAYCORP02336435D | BAYCORP02336437D | Y | |
| 11259 | BAYCORP02336949 | BAYCORP02336949D | BAYCORP02336951D | Y | |
| 11260 | BAYCORP02338329 | BAYCORP02338329D | BAYCORP02338329D | Y | |
| 11261 | BAYCORP02339000 | BAYCORP02339000D | BAYCORP02339002D | Y | |
| 11262 | BAYCORP02339199 | BAYCORP02339199D | BAYCORP02339210D | Y | |
| 11263 | BAYCORP02339243 | BAYCORP02339243D | BAYCORP02339246D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11264 | BAYCORP02339244 | BAYCORP02339243D | BAYCORP02339246D | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP02339243-BAYCORP02339246). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11265 | BAYCORP02339740 | BAYCORP02339740 | BAYCORP02339768 | Y | |
| 11266 | BAYCORP02340065 | BAYCORP02340065D | BAYCORP02340065D | Y | |
| 11267 | BAYCORP02342140 | BAYCORP02342140D | BAYCORP02342152D | Y | |
| 11268 | BAYCORP02343255 | BAYCORP02343255D | BAYCORP02343271D | Y | |
| 11269 | BAYCORP02343752 | BAYCORP02343752D | BAYCORP02343753D | Y | |
| 11270 | BAYCORP02343856 | BAYCORP02343856D | BAYCORP02343857D | Y | |
| 11271 | BAYCORP02343858 | BAYCORP02343858D | BAYCORP02343859D | Y | |
| 11272 | BAYCORP02344020 | BAYCORP02344020D | BAYCORP02344027D | Y | |
| 11273 | BAYCORP02344027 | BAYCORP02344020D | BAYCORP02344027D | N | Bayer stipulates that this is a portion of a 8 page document (BAYCORP02344020-BAYCORP02344027). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11274 | BAYCORP02344095 | BAYCORP02344095D | BAYCORP02344096D | Y | |
| 11275 | BAYCORP02346737 | BAYCORP02346737 | BAYCORP02346742 | Y | |
| 11276 | BAYCORP02351676 | BAYCORP02351676D | BAYCORP02351676D | Y | |
| 11277 | BAYCORP02354795 | BAYCORP02354795 | BAYCORP02354796 | Y | |
| 11278 | BAYCORP02359298 | BAYCORP02359298D | BAYCORP02359300D | Y | |
| 11279 | BAYCORP02359879 | BAYCORP02359879D | BAYCORP02359880D | Y | |
| 11280 | BAYCORP02360176 | BAYCORP02360176D | BAYCORP02360181D | Y | |
| 11281 | BAYCORP02360182 | BAYCORP02360182D | BAYCORP02360187D | Y | |
| 11282 | BAYCORP02360943 | BAYCORP02360943D | BAYCORP02360945D | Y | |
| 11283 | BAYCORP02362288 | BAYCORP02362288 | BAYCORP02362290 | Y | |
| 11284 | BAYCORP02363593 | BAYCORP02363583 | BAYCORP02363595 | N | Bayer stipulates that this is a portion of a 13 page document (BAYCORP02363583-BAYCORP02363595). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11285 | BAYCORP02364520 | BAYCORP02364520 | BAYCORP02364521 | Y | |
| 11286 | BAYCORP02366321 | BAYCORP02366321 | BAYCORP02366325 | Y | |
| 11287 | BAYCORP02389542 | BAYCORP02389542D | BAYCORP02389563D | Y | |
| 11288 | BAYCORP02391580 | BAYCORP02391580D | BAYCORP02391595D | Y | |
| 11289 | BAYCORP02391681 | BAYCORP02391681D | BAYCORP02391696D | Y | |
| 11290 | BAYCORP02392456 | BAYCORP02392456D | BAYCORP02392458D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11291 | BAYCORP02392536 | BAYCORP02392534D | BAYCORP02392539D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP02392534-BAYCORP02392539). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11292 | BAYCORP02392537 | BAYCORP02392534D | BAYCORP02392539D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP02392534-BAYCORP02392539). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11293 | BAYCORP02392538 | BAYCORP02392534D | BAYCORP02392539D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP02392534-BAYCORP02392539). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11294 | BAYCORP02392539 | BAYCORP02392534D | BAYCORP02392539D | N | Bayer stipulates that this is a portion of a 6 page document (BAYCORP02392534-BAYCORP02392539). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11295 | BAYCORP02394560 | BAYCORP02394560D | BAYCORP02394581D | Y | |
| 11296 | BAYCORP02395233 | BAYCORP02395233 | BAYCORP02395251 | Y | |
| 11297 | BAYCORP02413023 | BAYCORP02413023D | BAYCORP02413061D | Y | |
| 11298 | BAYCORP02415178 | BAYCORP02415178D | BAYCORP02415256D | Y | |
| 11299 | BAYCORP02415236 | BAYCORP02415178D | BAYCORP02415256D | N | Bayer stipulates that this is a portion of a 79 page document (BAYCORP02415178-BAYCORP02415256). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11300 | BAYCORP02415449 | BAYCORP02415449D | BAYCORP02415450D | Y | |
| 11301 | BAYCORP02416466 | BAYCORP02416466D | BAYCORP02416467D | Y | |
| 11302 | BAYCORP02416468 | BAYCORP02416468D | BAYCORP02416469D | Y | |
| 11303 | BAYCORP02416496 | BAYCORP02416494D | BAYCORP02416511D | N | Bayer stipulates that this is a portion of a 18 page document (BAYCORP02416494-BAYCORP02416511). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11304 | BAYCORP02437414 | BAYCORP02437414D | BAYCORP02437420D | Y | |
| 11305 | BAYCORP02437781 | BAYCORP02437781D | BAYCORP02437781D | Y | |
| 11306 | BAYCORP02438062 | BAYCORP02438062D | BAYCORP02438063D | Y | |
| 11307 | BAYCORP02438185 | BAYCORP02438185D | BAYCORP02438211D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11308 | BAYCORP02438248 | BAYCORP02438248D | BAYCORP02438382D | Y | |
| 11309 | BAYCORP02445354 | BAYCORP02445354 | BAYCORP02445354 | Y | |
| 11310 | BAYCORP02445355 | BAYCORP02445355 | BAYCORP02445355 | Y | |
| 11311 | BAYCORP02451718 | BAYCORP02451718 | BAYCORP02451718 | Y | |
| 11312 | BAYCORP02464236 | BAYCORP02464235 | BAYCORP02464236 | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP02464235-BAYCORP02464236). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11313 | BAYCORP0247155 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 11314 | BAYCORP02471854 | BAYCORP02471854 | BAYCORP02471861 | Y | |
| 11315 | BAYCORP02527369 | BAYCORP02527369 | BAYCORP02527370 | Y | |
| 11316 | BAYCORP02539433 | BAYCORP02539433 | BAYCORP02539437 | Y | |
| 11317 | BAYCORP02539438 | BAYCORP02539438 | BAYCORP02539444 | Y | |
| 11318 | BAYCORP02541396 | BAYCORP02541395 | BAYCORP02541412 | Y | |
| 11319 | BAYCORP02543470 | BAYCORP02543470D | BAYCORP02543601D | Y | |
| 11320 | BAYCORP02545683 | BAYCORP02545683D | BAYCORP02545732D | Y | |
| 11321 | BAYCORP02548347 | BAYCORP02548347 | BAYCORP02548348 | Y | |
| 11322 | BAYCORP02549451 | BAYCORP02549451D | BAYCORP02549456D | Y | |
| 11323 | BAYCORP02551811 | BAYCORP02551811D | BAYCORP02551811D | Y | |
| 11324 | BAYCORP02551833 | BAYCORP02551833 | BAYCORP02551834 | Y | |
| 11325 | BAYCORP02687993 | BAYCORP02690953D | BAYCORP02690956D | N | Bayer stipulates that this is a portion of a 61 page document (BAYCORP02687985-BAYCORP02488045). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11326 | BAYCORP02688064 | BAYCORP02690888D | BAYCORP02690920D | N | Bayer stipulates that this is a portion of a 344 page document (BAYCORP0268046-BAYCORP02488389). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11327 | BAYCORP02688129 | BAYCORP02689738D | BAYCORP02689847D | N | Bayer stipulates that this is a portion of a 344 page document (BAYCORP0268046-BAYCORP02488389). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11328 | BAYCORP02688455 | BAYCORP02688390D | BAYCORP02688523D | N | Bayer stipulates that this is a portion of a 134 page document (BAYCORP02688390-BAYCORP02688523). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11329 | BAYCORP02688516 | BAYCORP02688390D | BAYCORP02688523D | N | Bayer stipulates that this is a portion of a 134 page document (BAYCORP02688390-BAYCORP02688523). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11330 | BAYCORP02688520 | BAYCORP02688390D | BAYCORP02688523D | N | Bayer stipulates that this is a portion of a 134 page document (BAYCORP02688390-BAYCORP02688523). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11331 | BAYCORP02688523 | BAYCORP02688390D | BAYCORP02688523D | N | Bayer stipulates that this is a portion of a 134 page document (BAYCORP02688390-BAYCORP02688523). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11332 | BAYCORP02688945 | BAYCORP02690698D | BAYCORP02690745D | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11333 | BAYCORP02690107 | BAYCORP02690107 | BAYCORP02690185 | Y | |
| 11334 | BAYCORP02690135 | BAYCORP02690107 | BAYCORP02690185 | N | Bayer stipulates that this is a portion of a 79 page document (BAYCORP02690107-BAYCORP02690185). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11335 | BAYCORP02690912 | BAYCORP02690888D | BAYCORP02690920D | N | Bayer stipulates that this is a portion of a 33 page document (BAYCORP02690888-BAYCORP02690920). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11336 | BAYCORP02690954 | BAYCORP02690934 | BAYCORP02691024 | N | Bayer stipulates that this is a portion of a 91 page document (BAYCORP02690934-BAYCORP02691024). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11337 | BAYCORP02695739 | BAYCORP02695739D | BAYCORP02695739D | Y | |
| 11338 | BAYCORP02697857 | BAYCORP02697857D | BAYCORP02697882D | Y | |
| 11339 | BAYCORP02701433 | BAYCORP02701433 | BAYCORP02701443 | Y | |
| 11340 | BAYCORP02703020 | BAYCORP02703020D | BAYCORP02703030D | Y | |
| 11341 | BAYCORP02704349 | BAYCORP02704349D | BAYCORP02704349D | Y | |
| 11342 | BAYCORP02705068 | BAYCORP02705068D | BAYCORP02705068D | Y | |
| 11343 | BAYCORP02705157 | BAYCORP02705157D | BAYCORP02705157D | Y | |
| 11344 | BAYCORP02706729 | BAYCORP02706729D | BAYCORP02706734D | Y | |
| 11345 | BAYCORP02711686 | BAYCORP02711686 | BAYCORP02711750 | Y | |
| 11346 | BAYCORP02724154 | BAYCORP02724154 | BAYCORP02724159 | Y | |
| 11347 | BAYCORP02738904 | BAYCORP02738904D | BAYCORP02738905D | Y | |
| 11348 | BAYCORP02740901 | BAYCORP02740901 | BAYCORP02740907 | Y | |
| 11349 | BAYCORP02743194 | BAYCORP02743194D | BAYCORP02743194D | Y | |
| 11350 | BAYCORP02743228 | BAYCORP02743228D | BAYCORP02743228D | Y | |
| 11351 | BAYCORP02743243 | BAYCORP02743243D | BAYCORP02743243D | Y | |
| 11352 | BAYCORP02743529 | BAYCORP02743529D | BAYCORP02743530D | Y | |
| 11353 | BAYCORP02758436 | BAYCORP02758436 | BAYCORP02758479 | Y | |
| 11354 | BAYCORP02760802 | BAYCORP02760802D | BAYCORP02760806D | Y | |
| 11355 | BAYCORP02760987 | BAYCORP02760987D | BAYCORP02760989D | Y | |
| 11356 | BAYCORP02762933 | BAYCORP02762933D | BAYCORP02762942D | Y | |
| 11357 | BAYCORP02763996 | BAYCORP02763996 | BAYCORP02763998 | Y | |
| 11358 | BAYCORP02768184 | BAYCORP02768184 | BAYCORP02768184 | Y | |
| 11359 | BAYCORP02768333 | BAYCORP02768333D | BAYCORP02768366D | Y | |
| 11360 | BAYCORP02771840 | BAYCORP02771840 | BAYCORP02771841 | Y | |
| 11361 | BAYCORP02771841 | BAYCORP02771840 | BAYCORP02771841 | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP02771840-BAYCORP02771841). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11362 | BAYCORP02779702 | BAYCORP02779702 | BAYCORP02779702 | Y | |
| 11363 | BAYCORP02779904 | BAYCORP02779904 | BAYCORP02779906 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11364 | BAYCORP02782098 | BAYCORP02782098 | BAYCORP02782100 | Y | |
| 11365 | BAYCORP02782103 | BAYCORP02782103 | BAYCORP02782106 | Y | |
| 11366 | BAYCORP02782107 | BAYCORP02782107 | BAYCORP02782109 | Y | |
| 11367 | BAYCORP02782110 | BAYCORP02782110 | BAYCORP02782116 | Y | |
| 11368 | BAYCORP02782117 | BAYCORP02782117 | BAYCORP02782119 | Y | |
| 11369 | BAYCORP02782120 | BAYCORP02782120 | BAYCORP02782121 | Y | |
| 11370 | BAYCORP02782122 | BAYCORP02782122 | BAYCORP02782123 | Y | |
| 11371 | BAYCORP02791070 | BAYCORP02791070 | BAYCORP02791077 | Y | |
| 11372 | BAYCORP02791191 | BAYCORP02791191 | BAYCORP02791195 | Y | |
| 11373 | BAYCORP02793920 | BAYCORP02793920D | BAYCORP02793921D | Y | |
| 11374 | BAYCORP02794383 | BAYCORP02794383 | BAYCORP02794419 | Y | |
| 11375 | BAYCORP02795433 | BAYCORP02795433D | BAYCORP02795440D | Y | |
| 11376 | BAYCORP02795966 | BAYCORP02795966D | BAYCORP02795982D | Y | |
| 11377 | BAYCORP02807576 | BAYCORP02807576D | BAYCORP02807576D | Y | |
| 11378 | BAYCORP02808514 | BAYCORP02808514D | BAYCORP02808514D | Y | |
| 11379 | BAYCORP02808528 | BAYCORP02808528D | BAYCORP02808528D | Y | |
| 11380 | BAYCORP02808613 | BAYCORP02808613D | BAYCORP02808613D | Y | |
| 11381 | BAYCORP02809220 | BAYCORP02809220D | BAYCORP02809221D | Y | |
| 11382 | BAYCORP02878487 | BAYCORP02878487 | BAYCORP02878490 | Y | |
| 11383 | BAYCORP02878488 | BAYCORP02878487 | BAYCORP02878490 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP02878487-BAYCORP02878490). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11384 | BAYCORP02878489 | BAYCORP02878487 | BAYCORP02878490 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP02878487-BAYCORP02878490). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11385 | BAYCORP02878490 | BAYCORP02878487 | BAYCORP02878490 | N | Bayer stipulates that this is a portion of a 4 page document (BAYCORP02878487-BAYCORP02878490). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11386 | BAYCORP02878801 | BAYCORP02878801D | BAYCORP02878804D | Y | |
| 11387 | BAYCORP02878806 | BAYCORP02878806D | BAYCORP02878807D | Y | |
| 11388 | BAYCORP02878841 | BAYCORP02878841D | BAYCORP02878841D | Y | |
| 11389 | BAYCORP02878854 | BAYCORP02878854D | BAYCORP02878854D | Y | |
| 11390 | BAYCORP02879027 | BAYCORP02879027D | BAYCORP02879027D | Y | |
| 11391 | BAYCORP02879536 | BAYCORP02879536D | BAYCORP02879537D | Y | |
| 11392 | BAYCORP02880065 | BAYCORP02880065D | BAYCORP02880066D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11393 | BAYCORP02880182 | BAYCORP02880182D | BAYCORP02880183D | Y | |
| 11394 | BAYCORP02880186 | BAYCORP02880186D | BAYCORP02880187D | Y | |
| 11395 | BAYCORP02880345 | BAYCORP02880345D | BAYCORP02880346D | Y | |
| 11396 | BAYCORP02880390 | BAYCORP02880390D | BAYCORP02880391D | Y | |
| 11397 | BAYCORP02880443 | BAYCORP02880443D | BAYCORP02880443D | Y | |
| 11398 | BAYCORP02880757 | BAYCORP02880757D | BAYCORP02880758D | Y | |
| 11399 | BAYCORP02881239 | BAYCORP02881239D | BAYCORP02881239D | Y | |
| 11400 | BAYCORP02881452 | BAYCORP02881452D | BAYCORP02881453D | Y | |
| 11401 | BAYCORP02881670 | BAYCORP02881670D | BAYCORP02881671D | Y | |
| 11402 | BAYCORP02882169 | BAYCORP02882169D | BAYCORP02882169D | Y | |
| 11403 | BAYCORP02883121 | BAYCORP02883121D | BAYCORP02883121D | Y | |
| 11404 | BAYCORP02883128 | BAYCORP02883128D | BAYCORP02883128D | Y | |
| 11405 | BAYCORP02883150 | BAYCORP02883150D | BAYCORP02883150D | Y | |
| 11406 | BAYCORP02883153 | BAYCORP02883153D | BAYCORP02883154D | Y | |
| 11407 | BAYCORP02883355 | BAYCORP02883355D | BAYCORP02883355D | Y | |
| 11408 | BAYCORP02883522 | BAYCORP02883522D | BAYCORP02883525D | Y | |
| 11409 | BAYCORP02884859 | BAYCORP02884859D | BAYCORP02884860D | Y | |
| 11410 | BAYCORP02884889 | BAYCORP02884889D | BAYCORP02884890D | Y | |
| 11411 | BAYCORP02884985 | BAYCORP02884985D | BAYCORP02884986D | Y | |
| 11412 | BAYCORP02885099 | BAYCORP02885099D | BAYCORP02885100D | Y | |
| 11413 | BAYCORP02908243 | BAYCORP02908243 | BAYCORP02908244 | Y | |
| 11414 | BAYCORP02910412 | BAYCORP02910412D | BAYCORP02910415D | Y | |
| 11415 | BAYCORP02930296 | BAYCORP02930296 | BAYCORP02930299 | Y | |
| 11416 | BAYCORP02930300 | BAYCORP02930300 | BAYCORP02930303 | Y | |
| 11417 | BAYCORP02930304 | BAYCORP02930304 | BAYCORP02930315 | Y | |
| 11418 | BAYCORP02930334 | BAYCORP02930334 | BAYCORP02930345 | Y | |
| 11419 | BAYCORP02930346 | BAYCORP02930346 | BAYCORP02930349 | Y | |
| 11420 | BAYCORP02930350 | BAYCORP02930350 | BAYCORP02930361 | Y | |
| 11421 | BAYCORP02930362 | BAYCORP02930362 | BAYCORP02930376 | Y | |
| 11422 | BAYCORP02930377 | BAYCORP02930377 | BAYCORP02930384 | Y | |
| 11423 | BAYCORP02930385 | BAYCORP02930385 | BAYCORP02930399 | Y | |
| 11424 | BAYCORP02930400 | BAYCORP02930400 | BAYCORP02930403 | Y | |
| 11425 | BAYCORP02930404 | BAYCORP02930404 | BAYCORP02930418 | Y | |
| 11426 | BAYCORP02930429 | BAYCORP02930429 | BAYCORP02930447 | Y | |
| 11427 | BAYCORP02930448 | BAYCORP02930448 | BAYCORP02930459 | Y | |
| 11428 | BAYCORP02930460 | BAYCORP02930460 | BAYCORP02930474 | Y | |
| 11429 | BAYCORP02930475 | BAYCORP02930475 | BAYCORP02930485 | Y | |
| 11430 | BAYCORP02930486 | BAYCORP02930486 | BAYCORP02930495 | Y | |
| 11431 | BAYCORP02930496 | BAYCORP02930496 | BAYCORP02930544 | Y | |
| 11432 | BAYCORP02930545 | BAYCORP02930545 | BAYCORP02930548 | Y | |
| 11433 | BAYCORP02930549 | BAYCORP02930549 | BAYCORP02930595 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11434 | BAYCORP02930596 | BAYCORP02930596 | BAYCORP02930603 | Y | |
| 11435 | BAYCORP02930604 | BAYCORP02930604 | BAYCORP02930613 | Y | |
| 11436 | BAYCORP02930614 | BAYCORP02930614 | BAYCORP02930615 | Y | |
| 11437 | BAYCORP02930618 | BAYCORP02930618 | BAYCORP02930621 | Y | |
| 11438 | BAYCORP02930630 | BAYCORP02930630 | BAYCORP02930641 | Y | |
| 11439 | BAYCORP02930642 | BAYCORP02930642 | BAYCORP02930650 | Y | |
| 11440 | BAYCORP02930651 | BAYCORP02930651 | BAYCORP02930665 | Y | |
| 11441 | BAYCORP02930666 | BAYCORP02930666 | BAYCORP02930693 | Y | |
| 11442 | BAYCORP02930694 | BAYCORP02930694 | BAYCORP02930697 | Y | |
| 11443 | BAYCORP02930698 | BAYCORP02930698 | BAYCORP02930705 | Y | |
| 11444 | BAYCORP02930706 | BAYCORP02930706 | BAYCORP02930714 | Y | |
| 11445 | BAYCORP02930715 | BAYCORP02930715 | BAYCORP02930724 | Y | |
| 11446 | BAYCORP02930725 | BAYCORP02930725 | BAYCORP02930732 | Y | |
| 11447 | BAYCORP02930733 | BAYCORP02930733 | BAYCORP02930740 | Y | |
| 11448 | BAYCORP02930741 | BAYCORP02930741 | BAYCORP02930748 | Y | |
| 11449 | BAYCORP02930753 | BAYCORP02930753 | BAYCORP02930791 | Y | |
| 11450 | BAYCORP02960616 | BAYCORP02960616D | BAYCORP02960617D | Y | |
| 11451 | BAYCORP02969779 | BAYCORP02969779D | BAYCORP02969779D | Y | |
| 11452 | BAYCORP03060588 | BAYCORP03060588 | BAYCORP03060591 | Y | |
| 11453 | BAYCORP03062700 | BAYCORP03062700 | BAYCORP03062723 | Y | |
| 11454 | BAYCORP03067478 | BAYCORP03067478D | BAYCORP03067514D | Y | |
| 11455 | BAYCORP03192431 | BAYCORP03192430D | BAYCORP03192431D | N | Bayer stipulates that this is a portion of a 2 page document (BAYCORP03192430-BAYCORP03192431). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11456 | BAYCORP03220631 | BAYCORP03220631 | BAYCORP03220632 | Y | |
| 11457 | BAYCORP03430581 | BAYCORP03430581D | BAYCORP03430603D | Y | |
| 11458 | BAYCORP03443742 | BAYCORP03443742D | BAYCORP03443762D | Y | |
| 11459 | BAYCORP03449970 | BAYCORP03449970D | BAYCORP03449987D | Y | |
| 11460 | BAYCORP03449989 | BAYCORP03449989D | BAYCORP03450007D | Y | |
| 11461 | BAYCORP03450008 | BAYCORP03450008D | BAYCORP03450026D | Y | |
| 11462 | BAYCORP03450092 | BAYCORP03450092D | BAYCORP03450111D | Y | |
| 11463 | BAYCORP04036974 | BAYCORP04036974D | BAYCORP04036992D | Y | |
| 11464 | BAYCORP04036993 | BAYCORP04036993D | BAYCORP04037012D | Y | |
| 11465 | BAYCORP04077744 | BAYCORP04077744D | BAYCORP04077752D | Y | |
| 11466 | BAYCORP04077967 | BAYCORP04077967 | BAYCORP04078027 | Y | |
| 11467 | BAYCORP04087730 | BAYCORP04087730 | BAYCORP04087739 | Y | |
| 11468 | BAYCORP04122349 | BAYCORP04122349D | BAYCORP04122352D | Y | |
| 11469 | BAYCORP04122431 | BAYCORP04122431D | BAYCORP04122434D | Y | |
| 11470 | BAYCORP04225486 | BAYCORP04225486D | BAYCORP04225492D | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11471 | BAYCORP04225507 | BAYCORP04225507D | BAYCORP04225519D | Y | |
| 11472 | BAYCORP04288673 | BAYCORP04288673D | BAYCORP04288693D | Y | |
| 11473 | BAYCORP04289281 | BAYCORP04289277D | BAYCORP04289320D | N | Bayer stipulates that this is a portion of a 44 page document (BAYCORP04289277-BAYCORP04289320). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11474 | BAYCORP04420338 | BAYCORP04420090 | BAYCORP04420409 | N | Bayer stipulates that this is a portion of a 320 page document (BAYCORP04420090-BAYCORP04420409). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11475 | BAYCORP05125490 | BAYCORP05125490 | BAYCORP05125492 | Y | |
| 11476 | BAYCORP05126423 | BAYCORP05126423 | BAYCORP05126425 | Y | |
| 11477 | BAYCORP05144635 | BAYCORP05144635 | BAYCORP05144666 | Y | |
| 11478 | BAYCORP06032700 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 11479 | BAYCORP10403650 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 11480 | BAYCORP01412636 | | | Y | |
| 11481 | BAYCORP00175509 | BAYCORP00175509 | BAYCORP00175517 | Y | |
| 11482 | BAYCORP02066361 | BAYCORP02064841 | BAYCORP02067948 | N | Bayer stipulates that this is a portion of a 3108 page document (BAYCORP02064841-BAYCORP02067948) Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11483 | BAYCORP91436732 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 11484 | BAYCORP91493976 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11485 | GSK_BL_00000266 | GSK_BL_00000266 | GSK_BL_00000267 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11486 | GSK_BL_00001654 | GSK_BL_00001654 | GSK_BL_00001658 | Y | |
| 11487 | GSK_BL_00001919 | GSK_BL_00001919 | GSK_BL_00001920 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11488 | GSK_BL_00002122 | GSK_BL_00002122 | GSK_BL_00002122 | Y | |
| 11489 | GSK_BL_00004099 | GSK_BL_00004099 | GSK_BL_00004114 | Y | |
| 11490 | GSK_BL_00004966 | GSK_BL_00004966 | GSK_BL_00004980 | Y | |
| 11491 | GSK_BL_00005775 | GSK_BL_00005774 | GSK_BL_00005785 | N | Bayer stipulates that this is a portion of a 12 page document (GSK_BL_00005774-GSK_BL_00005785). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11492 | GSK_BL_00007878 | GSK_BL_00007878 | GSK_BL_00007881 | Y | |
| 11493 | GSK_BL_00008017 | GSK_BL_00008017 | GSK_BL_00008036 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11494 | GSK_BL_00008746 | GSK_BL_00008746 | GSK_BL_00008764 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11495 | GSK_BL_00009808 | GSK_BL_00009808 | GSK_BL_00009816 | Y | |
| 11496 | GSK_BL_00012195 | GSK_BL_00012195 | GSK_BL_00012216 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11497 | GSK_BL_00012223 | GSK_BL_00012223 | GSK_BL_00012244 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11498 | GSK_BL_00012910 | GSK_BL_00012910 | GSK_BL_00012931 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11499 | GSK_BL_00012980 | GSK_BL_00012980 | GSK_BL_00012983 | Y | |
| 11500 | GSK_BL_00012999 | GSK_BL_00012999 | GSK_BL_00013000 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11501 | GSK_BL_00013001 | GSK_BL_00013001 | GSK_BL_00013002 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11502 | GSK_BL_00013781 | GSK_BL_00013781 | GSK_BL_00013806 | Y | |
| 11503 | GSK_BL_00013825 | GSK_BL_00013825 | GSK_BL_00013826 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11504 | GSK_BL_00013842 | GSK_BL_00013842 | GSK_BL_00013845 | Y | |
| 11505 | GSK_BL_00013846 | GSK_BL_00013846 | GSK_BL_00013848 | Y | |
| 11506 | GSK_BL_00014489 | GSK_BL_00014489 | GSK_BL_00014491 | Y | |
| 11507 | GSK_BL_00014553 | GSK_BL_00014553 | GSK_BL_00014553 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11508 | GSK_BL_00014631 | GSK_BL_00014631 | GSK_BL_00014701 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11509 | GSK_BL_00015757 | GSK_BL_00015757 | GSK_BL_00015757 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11510 | GSK_BL_00016836 | GSK_BL_00016836 | GSK_BL_00016836 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11511 | GSK_BL_00017252 | GSK_BL_00017252 | GSK_BL_00017252 | Y | |
| 11512 | GSK_BL_00017345 | GSK_BL_00017345 | GSK_BL_00017345 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11513 | GSK_BL_00017351 | GSK_BL_00017351 | GSK_BL_00017353 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11514 | GSK_BL_00017651 | GSK_BL_00017651 | GSK_BL_00017652 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11515 | GSK_BL_00017680 | | | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11516 | GSK_BL_00017684 | GSK_BL_00017684 | GSK_BL_00017743 | Y | |
| 11517 | GSK_BL_00017821 | GSK_BL_00017820 | GSK_BL_00017821 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11518 | GSK_BL_00017867 | GSK_BL_00017825 | GSK_BL_00017869 | N | Bayer stipulates that this is a portion of a 45 page document (GSK_BL_00017825-GSK_BL_00017869). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11519 | GSK_BL_00017966 | GSK_BL_00017966 | GSK_BL_00017968 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11520 | GSK_BL_00018263 | GSK_BL_00018263 | GSK_BL_00018263 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11521 | GSK_BL_00018342 | GSK_BL_00018342 | GSK_BL_00018342 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11522 | GSK_BL_00018752 | GSK_BL_00018752 | GSK_BL_00018756 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11523 | GSK_BL_0001920 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 11524 | GSK_BL_00019223 | GSK_BL_00019223 | GSK_BL_00019228 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11525 | GSK_BL_00019225 | | | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11526 | GSK_BL_00019304 | GSK_BL_00019304 | GSK_BL_00019315 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11527 | GSK_BL_00019313 | | | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11528 | GSK_BL_00019454 | GSK_BL_00019454 | GSK_BL_00019454 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11529 | GSK_BL_00019455 | GSK_BL_00019455 | GSK_BL_00019455 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11530 | GSK_BL_00019675 | GSK_BL_00019675 | GSK_BL_00019678 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11531 | GSK_BL_00019711 | GSK_BL_00019700 | GSK_BL_00019714 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11532 | GSK_BL_00021164 | GSK_BL_00021163 | GSK_BL_00021164 | N | Bayer stipulates that this is a portion of a 2 page document (GSK_BL_00021163-GSK_BL_00021164). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11533 | GSK_BL_00021167 | GSK_BL_00021166 | GSK_BL_00021167 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11534 | GSK_BL_00021168 | GSK_BL_00021168 | GSK_BL_00021168 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11535 | GSK_BL_00021171 | GSK_BL_00021171 | GSK_BL_00021177 | Y | |
| 11536 | GSK_BL_00021521 | GSK_BL_00021521 | GSK_BL_00021522 | Y | |
| 11537 | GSK_BL_00023156 | GSK_BL_00023156 | GSK_BL_00023197 | Y | |
| 11538 | GSK_BL_00023254 | GSK_BL_00023254 | GSK_BL_00023285 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11539 | GSK_BL_00026439 | GSK_BL_00026439 | GSK_BL_00026442 | Y | |
| 11540 | GSK_BL_00026608 | GSK_BL_00026608 | GSK_BL_00026609 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11541 | GSK_BL_00028456 | GSK_BL_00028456 | GSK_BL_00028458 | Y | |
| 11542 | GSK_BL_00029716 | GSK_BL_00029716 | GSK_BL_00029718 | Y | |
| 11543 | GSK_BL_00031801 | GSK_BL_00031798 | GSK_BL_00031803 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11544 | GSK_BL_00031806 | GSK_BL_00031805 | GSK_BL_00031809 | Y | |
| 11545 | GSK_BL_00031810 | GSK_BL_00031810 | GSK_BL_00031823 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11546 | GSK_BL_00031821 | | | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11547 | GSK_BL_00031825 | GSK_BL_00031825 | GSK_BL_00031830 | Y | |
| 11548 | GSK_BL_00031830 | GSK_BL_00031825 | GSK_BL_00031830 | N | Bayer stipulates that this is a portion of a 6 page document (GSK_BL_00031825-GSK_BL_00031830). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11549 | GSK_BL_00031852 | GSK_BL_00031847 | GSK_BL_00031854 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11550 | GSK_BL_00031856 | GSK_BL_00031856 | GSK_BL_00031860 | Y | |
| 11551 | GSK_BL_00031895 | GSK_BL_00031895 | GSK_BL_00031895 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11552 | GSK_BL_00031957 | GSK_BL_00031957 | GSK_BL_00031960 | Y | |
| 11553 | GSK_BL_00031961 | GSK_BL_00031961 | GSK_BL_00031963 | Y | |
| 11554 | GSK_BL_00031967 | GSK_BL_00031964 | GSK_BL_00031970 | N | Bayer stipulates that this is a portion of a 7 page document (GSK_BL_00031964-GSK_BL_00031970). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11555 | GSK_BL_00032147 | GSK_BL_00032147 | GSK_BL_00032152 | Y | |
| 11556 | GSK_BL_00032149 | GSK_BL_00032147 | GSK_BL_00032152 | N | Bayer stipulates that this is a portion of a 6 page document (GSK_BL_00032147-GSK_BL_00032152). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11557 | GSK_BL_00032150 | GSK_BL_00032147 | GSK_BL_00032152 | N | Bayer stipulates that this is a portion of a 6 page document (GSK_BL_00032147-GSK_BL_00032152). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11558 | GSK_BL_00032183 | | | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11559 | GSK_BL_00032208 | GSK_BL_00032208 | GSK_BL_00032208 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11560 | GSK_BL_00032212 | GSK_BL_00032212 | GSK_BL_00032216 | Y | |
| 11561 | GSK_BL_00032216 | GSK_BL_00032212 | GSK_BL_00032216 | N | Bayer stipulates that this is a portion of a 5 page document (GSK_BL_00032212-GSK_BL_00032216). Bayer stipulates that the complete document is authentic and a true and correct copy. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11562 | GSK_BL_00032237 | GSK_BL_00032236 | GSK_BL_00032240 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11563 | GSK_BL_00032241 | GSK_BL_00032241 | GSK_BL_00032242 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11564 | GSK_BL_00032309 | GSK_BL_00032309 | GSK_BL_00032309 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11565 | GSK_BL_00032313 | GSK_BL_00032313 | GSK_BL_00032313 | Y | |
| 11566 | GSK_BL_00032316 | GSK_BL_00032314 | GSK_BL_00032319 | N | Bayer stipulates that this is a portion of a 6 page document (GSK_BL_00032314-GSK_BL_00032319). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11567 | GSK_BL_00032320 | GSK_BL_00032320 | GSK_BL_00032321 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11568 | GSK_BL_00032343 | GSK_BL_00032343 | GSK_BL_00032359 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11569 | GSK_BL_00032518 | GSK_BL_00032376 | GSK_BL_00032519 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11570 | GSK_BL_00032530 | GSK_BL_00032528 | GSK_BL_00032530 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11571 | GSK_BL_00032535 | GSK_BL_00032534 | GSK_BL_00032538 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11572 | GSK_BL_00032537 | | | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11573 | GSK_BL_00032543 | GSK_BL_00032542 | GSK_BL_00032546 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11574 | GSK_BL_00032544 | | | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11575 | GSK_BL_00032615 | GSK_BL_00032554 | GSK_BL_00032665 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11576 | GSK_BL_00033969 | GSK_BL_00033969 | GSK_BL_00033990 | Y | |
| 11577 | GSK_BL_00034025 | GSK_BL_00034025 | GSK_BL_00034046 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11578 | GSK_BL_00034167 | GSK_BL_00034167 | GSK_BL_00034188 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11579 | GSK_BL_00034287 | GSK_BL_00034287 | GSK_BL_00034308 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11580 | GSK_BL_00034370 | GSK_BL_00034370 | GSK_BL_00034391 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11581 | GSK_BL_00034461 | GSK_BL_00034461 | GSK_BL_00034482 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11582 | GSK_BL_00035796 | GSK_BL_00035796 | GSK_BL_00035797 | Y | |
| 11583 | GSK_BL_00035798 | GSK_BL_00035798 | GSK_BL_00035799 | Y | |
| 11584 | GSK_BL_00035800 | GSK_BL_00035800 | GSK_BL_00035801 | Y | |
| 11585 | GSK_BL_00035802 | GSK_BL_00035802 | GSK_BL_00035803 | Y | |
| 11586 | GSK_BL_00035804 | GSK_BL_00035804 | GSK_BL_00035805 | Y | |
| 11587 | GSK_BL_00035806 | GSK_BL_00035806 | GSK_BL_00035807 | Y | |
| 11588 | GSK_BL_00035808 | GSK_BL_00035808 | GSK_BL_00035809 | Y | |
| 11589 | GSK_BL_00035851 | GSK_BL_00035851 | GSK_BL_00035892 | Y | |
| 11590 | GSK_BL_00035963 | GSK_BL_00035963 | GSK_BL_00036005 | Y | |
| 11591 | GSK_BL_00036006 | GSK_BL_00036006 | GSK_BL_00036048 | Y | |
| 11592 | GSK_BL_00036124 | GSK_BL_00036124 | GSK_BL_00036133 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11593 | GSK_BL_00036960 | GSK_BL_00036960 | GSK_BL_00036960 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11594 | GSK_BL_00036961 | GSK_BL_00036961 | GSK_BL_00036961 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11595 | GSK_BL_00036970 | GSK_BL_00036970 | GSK_BL_00036970 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11596 | GSK_BL_00036971 | GSK_BL_00036971 | GSK_BL_00036971 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11597 | GSK_BL_00038882 | GSK_BL_00038882 | GSK_BL_00038883 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11598 | GSK_BL_00038987 | GSK_BL_00038982 | GSK_BL_00038989 | N | Bayer stipulates that this is a portion of a 8 page document (GSK_BL_00038982-GSK_BL_00038989). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11599 | GSK_BL_00038998 | GSK_BL_00038998 | GSK_BL_00038999 | Y | |
| 11600 | GSK_BL_00039005 | GSK_BL_00039005 | GSK_BL_00039005 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11601 | GSK_BL_00039022 | GSK_BL_00039022 | GSK_BL_00039022 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11602 | GSK_BL_00391961 | GSK_BL_00391961 | GSK_BL_00391962 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11603 | GSK_BL_00039464 | GSK_BL_00039464 | GSK_BL_00039465 | Y | |
| 11604 | GSK_BL_00040205 | GSK_BL_00040205 | GSK_BL_00040205 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11605 | GSK_BL_00040256 | GSK_BL_00040247 | GSK_BL_00040259 | N | Bayer stipulates that this is a portion of a 13 page document (GSK_BL_00040247-GSK_BL_00040259). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11606 | GSK_BL_00040267 | GSK_BL_00040267 | GSK_BL_00040267 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11607 | GSK_BL_00040269 | GSK_BL_00040269 | GSK_BL_00040269 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11608 | GSK_BL_00040273 | GSK_BL_00040273 | GSK_BL_00040274 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11609 | GSK_BL_00040275 | GSK_BL_00040275 | GSK_BL_00040276 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11610 | GSK_BL_00040319 | GSK_BL_00040310 | GSK_BL_00040322 | N | Bayer stipulates that this is a portion of a 13 page document (GSK_BL_00040310-GSK_BL_00040322). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11611 | GSK_BL_00040328 | GSK_BL_00040328 | GSK_BL_00040330 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11612 | GSK_BL_00040330 | GSK_BL_00040328 | GSK_BL_00040330 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11613 | GSK_BL_00040334 | GSK_BL_00040334 | GSK_BL_00040335 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11614 | GSK_BL_00040347 | GSK_BL_00040336 | GSK_BL_00040350 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11615 | GSK_BL_00040348 | GSK_BL_00040336 | GSK_BL_00040350 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11616 | GSK_BL_00040351 | GSK_BL_00040351 | GSK_BL_00040351 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11617 | GSK_BL_00040352 | GSK_BL_00040352 | GSK_BL_00040352 | Y | |
| 11618 | GSK_BL_00040355 | GSK_BL_00040355 | GSK_BL_00040355 | Y | |
| 11619 | GSK_BL_00040785 | GSK_BL_00040785 | GSK_BL_00040785 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11620 | GSK_BL_00040914 | GSK_BL_00040914 | GSK_BL_00040915 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11621 | GSK_BL_00040919 | GSK_BL_00040919 | GSK_BL_00040920 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11622 | GSK_BL_00041003 | GSK_BL_00041003 | GSK_BL_00041014 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11623 | GSK_BL_00041067 | GSK_BL_00041067 | GSK_BL_00041067 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11624 | GSK_BL_00041071 | GSK_BL_00041071 | GSK_BL_00041071 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11625 | GSK_BL_00041187 | GSK_BL_00041176 | GSK_BL_00041189 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11626 | GSK_BL_00041256 | GSK_BL_00041219 | GSK_BL_00041259 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11627 | GSK_BL_00041260 | GSK_BL_00041260 | GSK_BL_00041263 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11628 | GSK_BL_00041347 | GSK_BL_00041347 | GSK_BL_00041355 | Y | |
| 11629 | GSK_BL_00042374 | GSK_BL_00042374 | GSK_BL_00042374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11630 | GSK_BL_00042629 | GSK_BL_00042629 | GSK_BL_00042629 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11631 | GSK_BL_00044223 | GSK_BL_00044101 | GSK_BL_00044225 | N | Bayer stipulates that this is a portion of a 125 page document (GSK_BL_00044101-GSK_BL_00044225). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11632 | GSK_BL_00044227 | GSK_BL_00044227 | GSK_BL_00044230 | Y | |
| 11633 | GSK_BL_00045417 | GSK_BL_00045417 | GSK_BL_00045447 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11634 | GSK_BL_00049227 | GSK_BL_00049227 | GSK_BL_00049248 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the authenticity of the hand writing. |
| 11635 | GSK_BL_00049412 | GSK_BL_00049412 | GSK_BL_00049412 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11636 | GSK_BL_00051705 | GSK_BL_00051705 | GSK_BL_00051708 | Y | |
| 11637 | GSK_BL_00058983 | GSK_BL_00058983 | GSK_BL_00058985 | Y | |
| 11638 | GSK_BL_00065123 | GSK_BL_00065123 | GSK_BL_00065128 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11639 | GSK_BL_00065875 | GSK_BL_00065875 | GSK_BL_00065896 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11640 | GSK_BL_00066745 | GSK_BL_00066745 | GSK_BL_00066765 | Y | |
| 11641 | GSK_BL_00066846 | GSK_BL_00066846 | GSK_BL_00066867 | Y | |
| 11642 | GSK_BL_00067859 | GSK_BL_00067859 | GSK_BL_00067860 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11643 | GSK_BL_00067866 | GSK_BL_00067866 | GSK_BL_00067871 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11644 | GSK_BL_00067869 | GSK_BL_00067866 | GSK_BL_00067871 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11645 | GSK_BL_00069099 | GSK_BL_00069099 | GSK_BL_00069102 | Y | |
| 11646 | GSK_BL_00069103 | GSK_BL_00069103 | GSK_BL_00069124 | Y | |
| 11647 | GSK_BL_00069628 | GSK_BL_00069628 | GSK_BL_00069649 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11648 | GSK_BL_00069655 | GSK_BL_00069655 | GSK_BL_00069657 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11649 | GSK_BL_00070229 | GSK_BL_00070229 | GSK_BL_00070232 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11650 | GSK_BL_00070412 | GSK_BL_00070412 | GSK_BL_00070415 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11651 | GSK_BL_00070589 | GSK_BL_00070589 | GSK_BL_00070589 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11652 | GSK_BL_00071085 | GSK_BL_00071085 | GSK_BL_00071106 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11653 | GSK_BL_00071278 | GSK_BL_00071278 | GSK_BL_00071278 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11654 | GSK_BL_00072697 | GSK_BL_00072697 | GSK_BL_00072708 | Y | |
| 11655 | GSK_BL_00074150 | GSK_BL_00074150 | GSK_BL_00074171 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11656 | GSK_BL_00074868 | GSK_BL_00074868 | GSK_BL_00074869 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11657 | GSK_BL_00080875 | GSK_BL_00080875 | GSK_BL_00080884 | Y | |
| 11658 | GSK_BL_00081009 | GSK_BL_00081006 | GSK_BL_00081010 | Y | |
| 11659 | GSK_BL_00081774 | GSK_BL_00081774 | GSK_BL_00081781 | Y | |
| 11660 | GSK_BL_00081784 | GSK_BL_00081784 | GSK_BL_00081794 | Y | |
| 11661 | GSK_BL_00081833 | GSK_BL_00081833 | GSK_BL_00081841 | Y | |
| 11662 | GSK_BL_00081846 | GSK_BL_00081846 | GSK_BL_00081857 | Y | |
| 11663 | GSK_BL_00081858 | GSK_BL_00081858 | GSK_BL_00081863 | Y | |
| 11664 | GSK_BL_00081882 | GSK_BL_00081882 | GSK_BL_00081889 | Y | |
| 11665 | GSK_BL_00083556 | GSK_BL_00083556 | GSK_BL_00083563 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11666 | GSK_BL_00084440 | GSK_BL_00084440 | GSK_BL_00084441 | Y | |
| 11667 | GSK_BL_00084444 | GSK_BL_00084444 | GSK_BL_00084444 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11668 | GSK_BL_00085970 | GSK_BL_00085970 | GSK_BL_00085971 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11669 | GSK_BL_00086057 | GSK_BL_00086057 | GSK_BL_00086057 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11670 | GSK_BL_00086078 | GSK_BL_00086078 | GSK_BL_00086078 | Y | |
| 11671 | GSK_BL_00086079 | GSK_BL_00086079 | GSK_BL_00086152 | Y | |
| 11672 | GSK_BL_00086153 | GSK_BL_00086153 | GSK_BL_00086154 | Y | |
| 11673 | GSK_BL_00086981 | GSK_BL_00086981 | GSK_BL_00087763 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11674 | GSK_BL_00087761 | GSK_BL_00086981 | GSK_BL_00087763 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11675 | GSK_BL_00087766 | GSK_BL_00087766 | GSK_BL_00087768 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11676 | GSK_BL_00087767 | GSK_BL_00087766 | GSK_BL_00087768 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11677 | GSK_BL_00087769 | GSK_BL_00087769 | GSK_BL_00087770 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11678 | GSK_BL_00087779 | GSK_BL_00087779 | GSK_BL_00087779 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11679 | GSK_BL_00088277 | GSK_BL_00088277 | GSK_BL_00088278 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11680 | GSK_BL_00090610 | GSK_BL_00090468 | GSK_BL_00090613 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11681 | GSK_BL_00090718 | GSK_BL_00090660 | GSK_BL_00090719 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11682 | GSK_BL_00090743 | GSK_BL_00090743 | GSK_BL_00090749 | Y | |
| 11683 | GSK_BL_00090746 | GSK_BL_00090743 | GSK_BL_00090749 | N | Bayer stipulates that this is a portion of a 7 page document (GSK_BL_00090743-GSK_BL_00090749). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11684 | GSK_BL_00090794 | GSK_BL_00090794 | GSK_BL_00090806 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11685 | GSK_BL_00090806 | GSK_BL_00090794 | GSK_BL_00090806 | N | Bayer stipulates that this is a portion of a 13 page document (GSK_BL_00090794-GSK_BL_00080806). Bayer stipulates that other than the hand writing on the document, the complete document is authentic and a true and correct copy. Bayer cannot stipulate to the authenticity of the hand writing. |
| 11686 | GSK_BL_00090867 | GSK_BL_00090865 | GSK_BL_00090867 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11687 | GSK_BL_00090874 | GSK_BL_00090874 | GSK_BL_00090876 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11688 | GSK_BL_00091162 | GSK_BL_00091162 | GSK_BL_00091174 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11689 | GSK_BL_00091179 | GSK_BL_00091179 | GSK_BL_00091191 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11690 | GSK_BL_00091206 | GSK_BL_00091206 | GSK_BL_00091211 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11691 | GSK_BL_00091360 | GSK_BL_00091360 | GSK_BL_00091361 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11692 | GSK_BL_00091590 | GSK_BL_00091590 | GSK_BL_00091590 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11693 | GSK_BL_00093643 | GSK_BL_00093643 | GSK_BL_00093644 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11694 | GSK_BL_00095719 | GSK_BL_00095719 | GSK_BL_00095722 | Y | |
| 11695 | GSK_BL_00095723 | GSK_BL_00095723 | GSK_BL_00095726 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11696 | GSK_BL_00095732 | GSK_BL_00095732 | GSK_BL_00095735 | Y | |
| 11697 | GSK_BL_00095736 | GSK_BL_00095736 | GSK_BL_00095739 | Y | |
| 11698 | GSK_BL_00097094 | GSK_BL_00097094 | GSK_BL_00097099 | Y | |
| 11699 | GSK_BL_00097100 | GSK_BL_00097100 | GSK_BL_00097122 | Y | |
| 11700 | GSK_BL_00097595 | GSK_BL_00097595 | GSK_BL_00097616 | Y | |
| 11701 | GSK_BL_00097599 | GSK_BL_00097595 | GSK_BL_00097616 | N | Bayer stipulates that this is a portion of a 22 page document (GSK_BL_00097595-GSK_BL_00097616). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11702 | GSK_BL_00097913 | GSK_BL_00097913 | GSK_BL_00097920 | Y | |
| 11703 | GSK_BL_00097954 | GSK_BL_00097954 | GSK_BL_00097954 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11704 | GSK_BL_00097959 | GSK_BL_00097959 | GSK_BL_00097959 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11705 | GSK_BL_00097964 | GSK_BL_00097964 | GSK_BL_00097967 | Y | |
| 11706 | GSK_BL_00097969 | GSK_BL_00097969 | GSK_BL_00097972 | Y | |
| 11707 | GSK_BL_00098434 | GSK_BL_00098434 | GSK_BL_00098441 | Y | |
| 11708 | GSK_BL_00100376 | GSK_BL_00100376 | GSK_BL_00100436 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11709 | GSK_BL_00101000 | GSK_BL_00101000 | GSK_BL_00101001 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11710 | GSK_BL_00102273 | GSK_BL_00102273 | GSK_BL_00102274 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11711 | GSK_BL_00102284 | GSK_BL_00102284 | GSK_BL_00102286 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11712 | GSK_BL_00103195 | GSK_BL_00103195 | GSK_BL_00103197 | Y | |
| 11713 | GSK_BL_00103355 | GSK_BL_00103355 | GSK_BL_00103357 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11714 | GSK_BL_0010479 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 11715 | GSK_BL_00107147 | GSK_BL_00107147 | GSK_BL_00107340 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11716 | GSK_BL_00107340 | GSK_BL_00107147 | GSK_BL_00107340 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11717 | GSK_BL_00107832 | GSK_BL_00107823 | GSK_BL_00107835 | N | Bayer stipulates that this is a portion of a 13 page document (GSK_BL_00107823-GSK_BL_0107835). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11718 | GSK_BL_00107867 | GSK_BL_00107852 | GSK_BL_00107870 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11719 | GSK_BL_00107871 | GSK_BL_00107871 | GSK_BL_00107871 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11720 | GSK_BL_00107885 | GSK_BL_00107885 | GSK_BL_00107885 | Y | |
| 11721 | GSK_BL_00107889 | GSK_BL_00107889 | GSK_BL_00107890 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11722 | GSK_BL_00107891 | GSK_BL_00107891 | GSK_BL_00107892 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11723 | GSK_BL_00107893 | GSK_BL_00107893 | GSK_BL_00107894 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11724 | GSK_BL_00107895 | GSK_BL_00107895 | GSK_BL_00107896 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11725 | GSK_BL_00108264 | GSK_BL_00108240 | GSK_BL_00108267 | N | Bayer stipulates that this is a portion of a 28 page document (GSK_BL_00108240-GSK_BL_00108267). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11726 | GSK_BL_00109356 | GSK_BL_00109356 | GSK_BL_00109357 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11727 | GSK_BL_00111284 | GSK_BL_00111284 | GSK_BL_00111291 | Y | |
| 11728 | GSK_BL_00114628 | GSK_BL_00114628 | GSK_BL_00114629 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11729 | GSK_BL_00121136 | GSK_BL_00121136 | GSK_BL_00121155 | Y | |
| 11730 | GSK_BL_00121363 | GSK_BL_00121363 | GSK_BL_00121363 | Y | |
| 11731 | GSK_BL_00121364 | GSK_BL_00121364 | GSK_BL_00121364 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11732 | GSK_BL_00121405 | GSK_BL_00121405 | GSK_BL_00121405 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11733 | GSK_BL_00121416 | GSK_BL_00121416 | GSK_BL_00121417 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11734 | GSK_BL_00121490 | GSK_BL_00121490 | GSK_BL_00121491 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11735 | GSK_BL_00122185 | | | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11736 | GSK_BL_00122196 | GSK_BL_00122196 | GSK_BL_00122199 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11737 | GSK_BL_00122206 | GSK_BL_00122206 | GSK_BL_00122240 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11738 | GSK_BL_00122241 | GSK_BL_00122241 | GSK_BL_00122323 | Y | |
| 11739 | GSK_BL_00122462 | GSK_BL_00122462 | GSK_BL_00122471 | Y | |
| 11740 | GSK_BL_00124539 | GSK_BL_00124539 | GSK_BL_00124539 | Y | |
| 11741 | GSK_BL_00124588 | GSK_BL_00124588 | GSK_BL_00124601 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11742 | GSK_BL_00125153 | GSK_BL_00125153 | GSK_BL_00125155 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11743 | GSK_BL_00126151 | GSK_BL_00126147 | GSK_BL_00126154 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11744 | GSK_BL_00127589 | GSK_BL_00127589 | GSK_BL_00127589 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11745 | GSK_BL_00127950 | GSK_BL_00127946 | GSK_BL_00127951 | N | Bayer stipulates that this is a portion of a 6 page document (GSK_BL_00127946-GSK_BL_00127951). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11746 | GSK_BL_00127990 | GSK_BL_00127990 | GSK_BL_00127990 | Y | |
| 11747 | GSK_BL_00128148 | GSK_BL_00128148 | GSK_BL_00128148 | Y | |
| 11748 | GSK_BL_00128149 | GSK_BL_00128149 | GSK_BL_00128149 | Y | |
| 11749 | GSK_BL_00128324 | GSK_BL_00128324 | GSK_BL_00128324 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11750 | GSK_BL_00128502 | GSK_BL_00128502 | GSK_BL_00128504 | Y | |
| 11751 | GSK_BL_00128523 | GSK_BL_00128523 | GSK_BL_00128528 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11752 | GSK_BL_00128557 | GSK_BL_00128557 | GSK_BL_00128563 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11753 | GSK_BL_00128564 | GSK_BL_00128564 | GSK_BL_00128569 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11754 | GSK_BL_00128588 | GSK_BL_00128588 | GSK_BL_00128592 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11755 | GSK_BL_00128593 | GSK_BL_00128593 | GSK_BL_00128596 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11756 | GSK_BL_00128638 | GSK_BL_00128638 | GSK_BL_00128662 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11757 | GSK_BL_00130010 | GSK_BL_00130010 | GSK_BL_00130013 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11758 | GSK_BL_00130025 | GSK_BL_00130025 | GSK_BL_00130026 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11759 | GSK_BL_00130028 | GSK_BL_00130028 | GSK_BL_00130032 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11760 | GSK_BL_00130058 | GSK_BL_00130058 | GSK_BL_00130061 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11761 | GSK_BL_00130062 | GSK_BL_00130062 | GSK_BL_00130062 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11762 | GSK_BL_00130708 | GSK_BL_00130708 | GSK_BL_00130711 | Y | |
| 11763 | GSK_BL_00130966 | GSK_BL_00130966 | GSK_BL_00130970 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11764 | GSK_BL_00131257 | GSK_BL_00131257 | GSK_BL_00131260 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the authenticity of the hand writing. |
| 11765 | GSK_BL_00131324 | GSK_BL_00131324 | GSK_BL_00131324 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11766 | GSK_BL_00131357 | GSK_BL_00131357 | GSK_BL_00131359 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11767 | GSK_BL_00131431 | GSK_BL_00131431 | GSK_BL_00131456 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11768 | GSK_BL_00133071 | GSK_BL_00133071 | GSK_BL_00133073 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11769 | GSK_BL_00133470 | GSK_BL_00133470 | GSK_BL_00133472 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11770 | GSK_BL_00133949 | GSK_BL_00133949 | GSK_BL_00133949 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11771 | GSK_BL_00133950 | GSK_BL_00133950 | GSK_BL_00133950 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11772 | GSK_BL_00134132 | GSK_BL_00134132 | GSK_BL_00134172 | Y | |
| 11773 | GSK_BL_00134176 | GSK_BL_00134176 | GSK_BL_00134176 | Y | |
| 11774 | GSK_BL_00134797 | GSK_BL_00134797 | GSK_BL_00134797 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11775 | GSK_BL_00135719 | GSK_BL_00135719 | GSK_BL_00135721 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11776 | GSK_BL_00136347 | GSK_BL_00136347 | GSK_BL_00136372 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11777 | GSK_BL_00136527 | GSK_BL_00136527 | GSK_BL_00136527 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11778 | GSK_BL_00140381 | GSK_BL_00140381 | GSK_BL_00140433 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11779 | GSK_BL_00140504 | GSK_BL_00140504 | GSK_BL_00140505 | Y | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11780 | GSK_BL_00140539 | GSK_BL_00140539 | GSK_BL_00140542 | Y | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11781 | GSK_BL_00140830 | GSK_BL_00140830 | GSK_BL_00140830 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11782 | GSK_BL_00142329 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11783 | GSK_BL_00142330 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11784 | GSK_BL_00142331 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11785 | GSK_BL_00142332 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11786 | GSK_BL_00142333 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11787 | GSK_BL_00142334 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11788 | GSK_BL_00142335 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11789 | GSK_BL_00142336 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11790 | GSK_BL_00142337 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11791 | GSK_BL_00142338 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11792 | GSK_BL_00142339 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11793 | GSK_BL_00142340 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11794 | GSK_BL_00142341 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11795 | GSK_BL_00142342 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11796 | GSK_BL_00142343 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11797 | GSK_BL_00142344 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11798 | GSK_BL_00142345 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11799 | GSK_BL_00142346 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11800 | GSK_BL_00142347 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11801 | GSK_BL_00142348 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11802 | GSK_BL_00142349 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11803 | GSK_BL_00142350 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11804 | GSK_BL_00142351 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11805 | GSK_BL_00142352 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11806 | GSK_BL_00142353 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11807 | GSK_BL_00142354 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11808 | GSK_BL_00142355 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11809 | GSK_BL_00142356 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11810 | GSK_BL_00142357 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11811 | GSK_BL_00142358 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11812 | GSK_BL_00142359 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11813 | GSK_BL_00142360 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11814 | GSK_BL_00142361 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11815 | GSK_BL_00142362 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11816 | GSK_BL_00142363 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11817 | GSK_BL_00142364 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11818 | GSK_BL_00142365 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11819 | GSK_BL_00142366 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11820 | GSK_BL_00142367 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11821 | GSK_BL_00142368 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11822 | GSK_BL_00142369 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11823 | GSK_BL_00142370 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11824 | GSK_BL_00142371 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11825 | GSK_BL_00142372 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11826 | GSK_BL_00142373 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11827 | GSK_BL_00142374 | GSK_BL_00142329 | GSK_BL_00142374 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11828 | GSK_BL_00143042 | GSK_BL_00143042 | GSK_BL_00143046 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11829 | GSK_BL_00143820 | GSK_BL_00143820 | GSK_BL_00143820 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11830 | GSK_BL_00144130 | GSK_BL_00144130 | GSK_BL_00144130 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11831 | GSK_BL_00144132 | GSK_BL_00144132 | GSK_BL_00144140 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11832 | GSK_BL_00144235 | GSK_BL_00144235 | GSK_BL_00144235 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11833 | GSK_BL_00144684 | GSK_BL_00144684 | GSK_BL_00144684 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11834 | GSK_BL_00145009 | GSK_BL_00145009 | GSK_BL_00145009 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11835 | GSK_BL_00145018 | GSK_BL_00145018 | GSK_BL_00145022 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11836 | GSK_BL_00145121 | GSK_BL_00145121 | GSK_BL_00145121 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11837 | GSK_BL_00145397 | GSK_BL_00145397 | GSK_BL_00145397 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11838 | GSK_BL_00145804 | GSK_BL_00145804 | GSK_BL_00145804 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11839 | GSK_BL_00145816 | GSK_BL_00145816 | GSK_BL_00145819 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11840 | GSK_BL_00145821 | GSK_BL_00145821 | GSK_BL_00145823 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11841 | GSK_BL_00145824 | GSK_BL_00145824 | GSK_BL_00145826 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11842 | GSK_BL_00145827 | GSK_BL_00145827 | GSK_BL_00145827 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11843 | GSK_BL_00145828 | GSK_BL_00145828 | GSK_BL_00145829 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11844 | GSK_BL_00145869 | GSK_BL_00145869 | GSK_BL_00145870 | Y | |
| 11845 | GSK_BL_00145901 | GSK_BL_00145901 | GSK_BL_00145903 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11846 | GSK_BL_00145904 | GSK_BL_00145904 | GSK_BL_00145906 | Y | |
| 11847 | GSK_BL_00145907 | GSK_BL_00145907 | GSK_BL_00145911 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11848 | GSK_BL_00145912 | GSK_BL_00145912 | GSK_BL_00145912 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11849 | GSK_BL_00146094 | GSK_BL_00146094 | GSK_BL_00146094 | Y | |
| 11850 | GSK_BL_00146753 | GSK_BL_00146753 | GSK_BL_00146774 | Y | |
| 11851 | GSK_BL_00147709 | GSK_BL_00147709 | GSK_BL_00147710 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11852 | GSK_BL_00147758 | GSK_BL_00147758 | GSK_BL_00147758 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11853 | GSK_BL_00148482 | GSK_BL_00148482 | GSK_BL_00148482 | Y | |
| 11854 | GSK_BL_00148722 | GSK_BL_00148718 | GSK_BL_00148770 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11855 | GSK_BL_00148771 | GSK_BL_00148771 | GSK_BL_00148818 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11856 | GSK_BL_00149344 | GSK_BL_00149344 | GSK_BL_00149366 | Y | |
| 11857 | GSK_BL_00151996 | GSK_BL_00151996 | GSK_BL_00151998 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11858 | GSK_BL_00152674 | GSK_BL_00152674 | GSK_BL_00152689 | Y | |
| 11859 | GSK_BL_00152860 | GSK_BL_00152860 | GSK_BL_00152869 | Y | |
| 11860 | GSK_BL_00153437 | GSK_BL_00153437 | GSK_BL_00153459 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11861 | GSK_BL_00154383 | GSK_BL_00154383 | GSK_BL_00154383 | Y | |
| 11862 | GSK_BL_00155131 | GSK_BL_00155131 | GSK_BL_00155170 | Y | |
| 11863 | GSK_BL_00155682 | GSK_BL_00155673 | GSK_BL_00155684 | Y | |
| 11864 | GSK_BL_00156297 | GSK_BL_00156297 | GSK_BL_00156304 | Y | |
| 11865 | GSK_BL_00157323 | GSK_BL_00157323 | GSK_BL_00157345 | Y | |
| 11866 | GSK_BL_00157404 | GSK_BL_00157404 | GSK_BL_00157407 | Y | |
| 11867 | GSK_BL_00157416 | GSK_BL_00157416 | GSK_BL_00157438 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11868 | GSK_BL_00157845 | GSK_BL_00157845 | GSK_BL_00157845 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11869 | GSK_BL_00157860 | GSK_BL_00157860 | GSK_BL_00157862 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11870 | GSK_BL_00158851 | GSK_BL_00158851 | GSK_BL_00158852 | Y | |
| 11871 | GSK_BL_00158873 | GSK_BL_00158873 | GSK_BL_00158895 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11872 | GSK_BL_00158952 | GSK_BL_00158952 | GSK_BL_00158973 | Y | |
| 11873 | GSK_BL_00158995 | GSK_BL_00158982 | GSK_BL_00158997 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11874 | GSK_BL_00158998 | GSK_BL_00158998 | GSK_BL_00159004 | Y | |
| 11875 | GSK_BL_00159015 | GSK_BL_00159015 | GSK_BL_00159038 | Y | |
| 11876 | GSK_BL_00159073 | GSK_BL_00159073 | GSK_BL_00159096 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11877 | GSK_BL_00160222 | GSK_BL_00160222 | GSK_BL_00160243 | Y | |
| 11878 | GSK_BL_00160299 | GSK_BL_00160299 | GSK_BL_00160321 | Y | |
| 11879 | GSK_BL_00161152 | GSK_BL_00161152 | GSK_BL_00161156 | Y | |
| 11880 | GSK_BL_00161462 | GSK_BL_00161462 | GSK_BL_00161463 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11881 | GSK_BL_00161474 | GSK_BL_00161474 | GSK_BL_00161474 | Y | |
| 11882 | GSK_BL_00161495 | GSK_BL_00161495 | GSK_BL_00161498 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11883 | GSK_BL_00161996 | GSK_BL_00161996 | GSK_BL_00161997 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11884 | GSK_BL_00162171 | GSK_BL_00162171 | GSK_BL_00162172 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11885 | GSK_BL_00162501 | GSK_BL_00162501 | GSK_BL_00162503 | Y | |
| 11886 | GSK_BL_00162842 | GSK_BL_00162842 | GSK_BL_00162842 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11887 | GSK_BL_00162845 | GSK_BL_00162845 | GSK_BL_00162846 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11888 | GSK_BL_00162853 | GSK_BL_00162853 | GSK_BL_00162853 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11889 | GSK_BL_00162936 | GSK_BL_00162936 | GSK_BL_00162936 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11890 | GSK_BL_00162982 | GSK_BL_00162982 | GSK_BL_00162982 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11891 | GSK_BL_00163002 | GSK_BL_00163002 | GSK_BL_00163002 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11892 | GSK_BL_00163061 | GSK_BL_00163061 | GSK_BL_00163061 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11893 | GSK_BL_00163400 | GSK_BL_00163400 | GSK_BL_00163400 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11894 | GSK_BL_00165078 | GSK_BL_00165078 | GSK_BL_00165079 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11895 | GSK_BL_00165407 | GSK_BL_00165407 | GSK_BL_00165411 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11896 | GSK_BL_00165468 | GSK_BL_00165468 | GSK_BL_00165468 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11897 | GSK_BL_00165473 | GSK_BL_00165473 | GSK_BL_00165529 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11898 | GSK_BL_00165923 | GSK_BL_00165923 | GSK_BL_00165923 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11899 | GSK_BL_00168705 | GSK_BL_00168705 | GSK_BL_00168720 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11900 | GSK_BL_00169130 | GSK_BL_00169130 | GSK_BL_00169130 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11901 | GSK_BL_00169340 | GSK_BL_00169340 | GSK_BL_00169347 | Y | |
| 11902 | GSK_BL_00169348 | GSK_BL_00169348 | GSK_BL_00169371 | Y | |
| 11903 | GSK_BL_00169745 | GSK_BL_00169745 | GSK_BL_00169745 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11904 | GSK_BL_00169797 | GSK_BL_00169797 | GSK_BL_00169798 | Y | |
| 11905 | GSK_BL_00169807 | GSK_BL_00169807 | GSK_BL_00169807 | Y | |
| 11906 | GSK_BL_00169848 | GSK_BL_00169848 | GSK_BL_00169848 | Y | |
| 11907 | GSK_BL_00169849 | GSK_BL_00169849 | GSK_BL_00169854 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11908 | GSK_BL_00169873 | GSK_BL_00169873 | GSK_BL_00169875 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11909 | GSK_BL_00170110 | GSK_BL_00170110 | GSK_BL_00170111 | Y | |
| 11910 | GSK_BL_00170190 | GSK_BL_00170190 | GSK_BL_00170193 | Y | |
| 11911 | GSK_BL_00170194 | GSK_BL_00170194 | GSK_BL_00170198 | Y | |
| 11912 | GSK_BL_00170196 | GSK_BL_00170194 | GSK_BL_00170198 | N | Bayer stipulates that this is a portion of a 5 page document (GSK_BL_00170194-GSK_BL_00170198). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 11913 | GSK_BL_00170598 | GSK_BL_00170598 | GSK_BL_00170599 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11914 | GSK_BL_00170603 | GSK_BL_00170603 | GSK_BL_00170604 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11915 | GSK_BL_00170605 | GSK_BL_00170605 | GSK_BL_00170607 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11916 | GSK_BL_00172353 | GSK_BL_00172353 | GSK_BL_00172356 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11917 | GSK_BL_00173211 | GSK_BL_00173211 | GSK_BL_00173232 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11918 | GSK_BL_00173391 | GSK_BL_00173391 | GSK_BL_00173412 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11919 | GSK_BL_00174027 | GSK_BL_00174027 | GSK_BL_00174050 | Y | |
| 11920 | GSK_BL_00174196 | GSK_BL_00174196 | GSK_BL_00174199 | Y | |
| 11921 | GSK_BL_00174280 | GSK_BL_00174280 | GSK_BL_00174289 | Y | |
| 11922 | GSK_BL_00174316 | GSK_BL_00174316 | GSK_BL_00174322 | Y | |
| 11923 | GSK_BL_00174494 | GSK_BL_00174494 | GSK_BL_00174497 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11924 | GSK_BL_00175141 | GSK_BL_00175141 | GSK_BL_00175175 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11925 | GSK_BL_00175437 | GSK_BL_00175437 | GSK_BL_00175478 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11926 | GSK_BL_00176314 | GSK_BL_00176314 | GSK_BL_00176329 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11927 | GSK_BL_00176330 | GSK_BL_00176330 | GSK_BL_00176532 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11928 | GSK_BL_00176534 | GSK_BL_00176534 | GSK_BL_00176737 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11929 | GSK_BL_00177348 | GSK_BL_00177348 | GSK_BL_00177552 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11930 | GSK_BL_00177754 | GSK_BL_00177754 | GSK_BL_00177755 | Y | |
| 11931 | GSK_BL_00177911 | GSK_BL_00177911 | GSK_BL_00177911 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11932 | GSK_BL_00178049 | GSK_BL_00178010 | GSK_BL_00178058 | Y | |
| 11933 | GSK_BL_00178302 | GSK_BL_00178302 | GSK_BL_00178308 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11934 | GSK_BL_00178309 | GSK_BL_00178309 | GSK_BL_00178309 | Y | |
| 11935 | GSK_BL_00178313 | GSK_BL_00178313 | GSK_BL_00178314 | Y | |
| 11936 | GSK_BL_00178339 | GSK_BL_00178339 | GSK_BL_00178339 | Y | |
| 11937 | GSK_BL_00178367 | GSK_BL_00178367 | GSK_BL_00178367 | Y | |
| 11938 | GSK_BL_00178368 | GSK_BL_00178368 | GSK_BL_00178370 | Y | |
| 11939 | GSK_BL_00182464 | GSK_BL_00182464 | GSK_BL_00182464 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11940 | GSK_BL_00182499 | GSK_BL_00182499 | GSK_BL_00182538 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11941 | GSK_BL_00182500 | GSK_BL_00182499 | GSK_BL_00182538 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11942 | GSK_BL_00182678 | GSK_BL_00182678 | GSK_BL_00182678 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11943 | GSK_BL_00182706 | GSK_BL_00182706 | GSK_BL_00182707 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11944 | GSK_BL_00183733 | GSK_BL_00183733 | GSK_BL_00183743 | Y | |
| 11945 | GSK_BL_00183948 | GSK_BL_00183948 | GSK_BL_00183948 | Y | |
| 11946 | GSK_BL_00184059 | GSK_BL_00184059 | GSK_BL_00184060 | Y | |
| 11947 | GSK_BL_00184180 | GSK_BL_00184180 | GSK_BL_00184187 | Y | |
| 11948 | GSK_BL_0018752 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 11949 | GSK_BL_0019218 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 11950 | GSK_BL_00195258 | GSK_BL_00195258 | GSK_BL_00195260 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11951 | GSK_BL_00198269 | GSK_BL_00198269 | GSK_BL_00198269 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11952 | GSK_BL_00202554 | GSK_BL_00202554 | GSK_BL_00202555 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11953 | GSK_BL_00218410 | GSK_BL_00218410 | GSK_BL_00218500 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11954 | GSK_BL_00220683 | GSK_BL_00220683 | GSK_BL_00220704 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11955 | GSK_BL_00221047 | GSK_BL_00221047 | GSK_BL_00221048 | Y | |
| 11956 | GSK_BL_00221558 | GSK_BL_00221558 | GSK_BL_00221558 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11957 | GSK_BL_00222167 | GSK_BL_00222167 | GSK_BL_00222167 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11958 | GSK_BL_00222416 | GSK_BL_00222416 | GSK_BL_00222437 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11959 | GSK_BL_00222461 | GSK_BL_00222461 | GSK_BL_00222482 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11960 | GSK_BL_00222649 | GSK_BL_00222649 | GSK_BL_00222670 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11961 | GSK_BL_00222797 | GSK_BL_00222797 | GSK_BL_00222818 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11962 | GSK_BL_00222888 | GSK_BL_00222888 | GSK_BL_00222891 | Y | |
| 11963 | GSK_BL_00222893 | GSK_BL_00222893 | GSK_BL_00222914 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11964 | GSK_BL_00222938 | GSK_BL_00222938 | GSK_BL_00222940 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11965 | GSK_BL_00222943 | GSK_BL_00222943 | GSK_BL_00222943 | Y | |
| 11966 | GSK_BL_00222977 | GSK_BL_00222977 | GSK_BL_00222982 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11967 | GSK_BL_00222998 | GSK_BL_00222998 | GSK_BL_00223019 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11968 | GSK_BL_00223040 | GSK_BL_00223040 | GSK_BL_00223061 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11969 | GSK_BL_00223064 | GSK_BL_00223064 | GSK_BL_00223067 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11970 | GSK_BL_00223303 | GSK_BL_00223303 | GSK_BL_00223305 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11971 | GSK_BL_00223306 | GSK_BL_00223306 | GSK_BL_00223327 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11972 | GSK_BL_00236825 | GSK_BL_00236825 | GSK_BL_00236828 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the author of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11973 | GSK_BL_00237529 | GSK_BL_00237529 | GSK_BL_00237557 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11974 | GSK_BL_00250069 | GSK_BL_00250069 | GSK_BL_00250069 | Y | |
| 11975 | GSK_BL_00250366 | GSK_BL_00250366 | GSK_BL_00250366 | Y | |
| 11976 | GSK_BL_00253307 | GSK_BL_00253307 | GSK_BL_00253322 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11977 | GSK_BL_00262558 | GSK_BL_00262558 | GSK_BL_00262559 | Y | |
| 11978 | GSK_BL_00265795 | GSK_BL_00265795 | GSK_BL_00265795 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11979 | GSK_BL_00265875 | GSK_BL_00265875 | GSK_BL_00265885 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11980 | GSK_BL_00265886 | GSK_BL_00265886 | GSK_BL_00265937 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11981 | GSK_BL_00266046 | GSK_BL_00266046 | GSK_BL_00266098 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11982 | GSK_BL_00267423 | GSK_BL_00267423 | GSK_BL_00267425 | Y | |
| 11983 | GSK_BL_00267860 | GSK_BL_00267860 | GSK_BL_00267861 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11984 | GSK_BL_00267862 | GSK_BL_00267862 | GSK_BL_00267864 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11985 | GSK_BL_00267863 | GSK_BL_00267862 | GSK_BL_00267864 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11986 | GSK_BL_00267864 | GSK_BL_00267862 | GSK_BL_00267864 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11987 | GSK_BL_00267865 | GSK_BL_00267865 | GSK_BL_00267868 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11988 | GSK_BL_00267869 | GSK_BL_00267869 | GSK_BL_00267869 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11989 | GSK_BL_00268396 | GSK_BL_00268396 | GSK_BL_00268403 | Y | |
| 11990 | GSK_BL_00268404 | GSK_BL_00268404 | GSK_BL_00268409 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11991 | GSK_BL_00268410 | GSK_BL_00268410 | GSK_BL_00268432 | Y | |
| 11992 | GSK_BL_00268878 | GSK_BL_00268878 | GSK_BL_00268885 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11993 | GSK_BL_00270747 | GSK_BL_00270747 | GSK_BL_00270749 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 11994 | GSK_BL_00271271 | GSK_BL_00271271 | GSK_BL_00271292 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11995 | GSK_BL_00271383 | GSK_BL_00271383 | GSK_BL_00271404 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 11996 | GSK_BL_00271646 | GSK_BL_00271646 | GSK_BL_00271667 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11997 | GSK_BL_00271727 | GSK_BL_00271727 | GSK_BL_00271748 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11998 | GSK_BL_00271946 | GSK_BL_00271946 | GSK_BL_00271968 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 11999 | GSK_BL_00272683 | GSK_BL_00272683 | GSK_BL_00272698 | Y | |
| 12000 | GSK_BL_00273935 | GSK_BL_00273935 | GSK_BL_00273957 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 12001 | GSK_BL_00276185 | GSK_BL_00276185 | GSK_BL_00276206 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 12002 | GSK_BL_00276385 | GSK_BL_00276385 | GSK_BL_00276406 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 12003 | GSK_BL_00276844 | GSK_BL_00276844 | GSK_BL_00276846 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 12004 | GSK_BL_00279245 | GSK_BL_00279245 | GSK_BL_00279247 | Y | |
| 12005 | GSK_BL_00301143 | GSK_BL_00301143 | GSK_BL_00301143 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12006 | GSK_BL_00305242 | GSK_BL_00305242 | GSK_BL_00305247 | Y | |
| 12007 | GSK_BL_00305994 | GSK_BL_00305994 | GSK_BL_00305995 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12008 | GSK_BL_00310218 | GSK_BL_00310218 | GSK_BL_00310218 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12009 | GSK_BL_00311109 | GSK_BL_00311109 | GSK_BL_00311112 | Y | |
| 12010 | GSK_BL_00312578 | GSK_BL_00312578 | GSK_BL_00312581 | Y | |
| 12011 | GSK_BL_00315502 | GSK_BL_00315502 | GSK_BL_00315507 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12012 | GSK_BL_00316835 | GSK_BL_00316835 | GSK_BL_00316837 | Y | |
| 12013 | GSK_BL_0031830 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 12014 | GSK_BL_00319322 | GSK_BL_00319322 | GSK_BL_00319322 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12015 | GSK_BL_00319776 | GSK_BL_00319776 | GSK_BL_00319776 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12016 | GSK_BL_00320355 | GSK_BL_00320355 | GSK_BL_00320355 | Y | |
| 12017 | GSK_BL_00322603 | GSK_BL_00322603 | GSK_BL_00322676 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12018 | GSK_BL_00325507 | GSK_BL_00325507 | GSK_BL_00325508 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12019 | GSK_BL_00326005 | GSK_BL_00326005 | GSK_BL_00326005 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12020 | GSK_BL_00329268 | GSK_BL_00329268 | GSK_BL_00329268 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12021 | GSK_BL_00332566 | GSK_BL_00332566 | GSK_BL_00332567 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12022 | GSK_BL_00332791 | GSK_BL_00332791 | GSK_BL_00332791 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12023 | GSK_BL_00359243 | GSK_BL_00359243 | GSK_BL_00359246 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12024 | GSK_BL_00363079 | GSK_BL_00363079 | GSK_BL_00363079 | Y | |
| 12025 | GSK_BL_00363083 | GSK_BL_00363083 | GSK_BL_00363084 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12026 | GSK_BL_00364797 | GSK_BL_00364797 | GSK_BL_00364797 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12027 | GSK_BL_00364913 | GSK_BL_00364913 | GSK_BL_00364935 | Y | |
| 12028 | GSK_BL_00367550 | GSK_BL_00367550 | GSK_BL_00367628 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12029 | GSK_BL_00369672 | GSK_BL_00369672 | GSK_BL_00369672 | Y | |
| 12030 | GSK_BL_00370687 | GSK_BL_00370687 | GSK_BL_00370702 | Y | |
| 12031 | GSK_BL_00370749 | GSK_BL_00370749 | GSK_BL_00370765 | Y | |
| 12032 | GSK_BL_00370766 | GSK_BL_00370766 | GSK_BL_00370780 | Y | |
| 12033 | GSK_BL_00376079 | GSK_BL_00376079 | GSK_BL_00376111 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12034 | GSK_BL_00376098 | GSK_BL_00376079 | GSK_BL_00376111 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12035 | GSK_BL_00381388 | GSK_BL_00381388 | GSK_BL_00381409 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 12036 | GSK_BL_00381446 | GSK_BL_00381446 | GSK_BL_00381449 | Y | |
| 12037 | GSK_BL_00381450 | GSK_BL_00381450 | GSK_BL_00381472 | Y | |
| 12038 | GSK_BL_00383083 | GSK_BL_00383083 | GSK_BL_00383131 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12039 | GSK_BL_00387939 | GSK_BL_00387939 | GSK_BL_00387940 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12040 | GSK_BL_00388388 | GSK_BL_00388388 | GSK_BL_00388395 | Y | |
| 12041 | GSK_BL_00388395 | GSK_BL_00388388 | GSK_BL_00388395 | N | Bayer stipulates that this is a portion of a 8 page document (GSK_BL_00388388-GSK_BL_00388395). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12042 | GSK_BL_00391835 | GSK_BL_00391834 | GSK_BL_00391887 | N | Bayer stipulates that this is a portion of a 54 page document (GSK_BL_00391834-GSK_BL_00391887). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12043 | GSK_BL_00391887 | GSK_BL_00391834 | GSK_BL_00391887 | N | Bayer stipulates that this is a portion of a 54 page document (GSK_BL_00391834-GSK_BL_00391887). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12044 | GSK_BL_00391926 | GSK_BL_00391925 | GSK_BL_00391926 | N | Bayer stipulates that this is a portion of a 2 page document (GSK_BL_00391925-GSK_BL_00391926). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12045 | GSK_BL_00391936 | GSK_BL_00391927 | GSK_BL_00391936 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12046 | GSK_BL_00391952 | GSK_BL_00391937 | GSK_BL_00391952 | N | Bayer stipulates that this is a portion of a 16 page document (GSK_BL_00391937-GSK_BL_00391952). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12047 | GSK_BL_00391954 | GSK_BL_00391953 | GSK_BL_00391954 | N | Bayer stipulates that this is a portion of a 2 page document (GSK_BL_00391953-GSK_BL_00391954). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12048 | GSK_BL_00391958 | GSK_BL_00391955 | GSK_BL_00391958 | N | Bayer stipulates that this is a portion of a 4 page document (GSK_BL_00391955-GSK_BL_00391958). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12049 | GSK_BL_00391959 | GSK_BL_00391959 | GSK_BL_00391960 | Y | |
| 12050 | GSK_BL_00391960 | GSK_BL_00391959 | GSK_BL_00391960 | N | Bayer stipulates that this is a portion of a 2 page document (GSK_BL_00391959-GSK_BL_00391960). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12051 | GSK_BL_00391966 | GSK_BL_00391965 | GSK_BL_00391966 | N | Bayer stipulates that this is a portion of a 2 page document (GSK_BL_00391965-GSK_BL_00391966). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12052 | GSK_BL_00391969 | GSK_BL_00391967 | GSK_BL_00391969 | N | Bayer stipulates that this is a portion of a 3 page document (GSK_BL_00391967-GSK_BL_00391969). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12053 | GSK_BL_00392044 | GSK_BL_00391970 | GSK_BL_00392044 | N | Bayer stipulates that this is a portion of a 75 page document (GSK_BL_00391970-GSK_BL_00392044). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12054 | GSK_BL_00392057 | GSK_BL_00392057 | GSK_BL_00392059 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12055 | GSK_BL_00392215 | GSK_BL_00392215 | GSK_BL_00392216 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12056 | GSK_BL_00392394 | GSK_BL_00392220 | GSK_BL_00392394 | N | Bayer stipulates that this is a portion of a 175 page document (GSK_BL_00392220-GSK_BL_00392394). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12057 | GSK_BL_00392407 | GSK_BL_00392407 | GSK_BL_00392407 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12058 | GSK_BL_00392413 | GSK_BL_00392413 | GSK_BL_00392413 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12059 | GSK_BL_00392470 | GSK_BL_00392470 | GSK_BL_00392470 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12060 | GSK_BL_00392471 | GSK_BL_00392471 | GSK_BL_00392471 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12061 | GSK_BL_00392560 | GSK_BL_00392560 | GSK_BL_00392888 | Y | |
| 12062 | GSK_BL_00392643 | GSK_BL_00392560 | GSK_BL_00392888 | N | Bayer stipulates that this is a portion of a 329 page document (GSK_BL_00392560-GSK_BL_00392888). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12063 | GSK_BL_00392773 | GSK_BL_00392560 | GSK_BL_00392888 | N | Bayer stipulates that this is a portion of a 329 page document (GSK_BL_00392560-GSK_BL_00392888). Bayer stipulates that the complete document is authentic and a true and correct copy. |
| 12064 | GSK_BL_0040379 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 12065 | GSK_BL_0041260 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12066 | GSK_BL_00421947 | GSK_BL_00421947 | GSK_BL_00421947 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12067 | GSK_BL_00421949 | GSK_BL_00421949 | GSK_BL_00421949 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12068 | GSK_BL_00423278 | GSK_BL_00423278 | GSK_BL_00423279 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12069 | GSK_BL_00423836 | GSK_BL_00423836 | GSK_BL_00423837 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12070 | GSK_BL_00432106 | GSK_BL_00432106 | GSK_BL_00432107 | Y | |
| 12071 | GSK_BL_00437319 | GSK_BL_00437319 | GSK_BL_00437320 | Y | |
| 12072 | GSK_BL_00437443 | GSK_BL_00437443 | GSK_BL_00437447 | Y | |
| 12073 | GSK_BL_00448252 | GSK_BL_00448252 | GSK_BL_00448254 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12074 | GSK_BL_00448254 | GSK_BL_00448252 | GSK_BL_00448254 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12075 | GSK_BL_00448855 | GSK_BL_00448855 | GSK_BL_00448859 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12076 | GSK_BL_00455197 | GSK_BL_00455197 | GSK_BL_00455218 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 12077 | GSK_BL_00455649 | GSK_BL_00455649 | GSK_BL_00455650 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12078 | GSK_BL_00455652 | GSK_BL_00455652 | GSK_BL_00455658 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 12079 | GSK_BL_00455660 | GSK_BL_00455660 | GSK_BL_00455662 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 12080 | GSK_BL_00455664 | GSK_BL_00455664 | GSK_BL_00455667 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 12081 | GSK_BL_00455668 | GSK_BL_00455668 | GSK_BL_00455689 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 12082 | GSK_BL_00455690 | GSK_BL_00455690 | GSK_BL_00455711 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 12083 | GSK_BL_00455712 | GSK_BL_00455712 | GSK_BL_00455733 | Y* | *Bayer stipulates that other than the hand writing on the document, this document is authentic and a true and correct copy. Bayer cannot stipulate to the author of the hand writing. |
| 12084 | GSK_BL_00476945 | GSK_BL_00476945 | GSK_BL_00476945 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12085 | GSK_BL_00492542 | GSK_BL_00492542 | GSK_BL_00492542 | Y | |
| 12086 | GSK_BL_00508933 | GSK_BL_00508933 | GSK_BL_00508933 | Y | |
| 12087 | GSK_BL_00508936 | GSK_BL_00508936 | GSK_BL_00508936 | Y | |
| 12088 | GSK_BL_00511503 | GSK_BL_00511503 | GSK_BL_00511503 | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12089 | GSK_BL_00513794 | GSK_BL_00513794 | GSK_BL_00513794 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12090 | GSK_BL_00513972 | GSK_BL_00513972 | GSK_BL_00513972 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12091 | GSK_BL_00518821 | GSK_BL_00518821 | GSK_BL_00518878 | Y | |
| 12092 | GSK_BL_00524531 | GSK_BL_00524531 | GSK_BL_00524531 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12093 | GSK_BL_00524572 | GSK_BL_00524572 | GSK_BL_00524574 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12094 | GSK_BL_0053973 | | | N | There appears to be some type of typographical error with this designation and therefore, Bayer was unable to examine the document to determine authenticity. |
| 12095 | GSK_BL_00545758 | GSK_BL_00545758 | GSK_BL_00545758 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12096 | GSK_BL_00552778 | GSK_BL_00552778 | GSK_BL_00552779 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12097 | GSK_BL_00559467 | GSK_BL_00559467 | GSK_BL_00559467 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12098 | GSK_BL_00577183 | GSK_BL_00577183 | GSK_BL_00577183 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12099 | GSK_BL_00603181 | GSK_BL_00603181 | GSK_BL_00603183 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12100 | GSK_BL_00610011 | GSK_BL_00610011 | GSK_BL_00610017 | Y | |
| 12101 | GSK_BL_00610182 | GSK_BL_00610182 | GSK_BL_00610187 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12102 | GSK_BL_00610202 | GSK_BL_00610202 | GSK_BL_00610205 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12103 | GSK_BL_00614099 | GSK_BL_00614099 | GSK_BL_00614100 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12104 | GSK_BL_00618619 | GSK_BL_00618619 | GSK_BL_00618665 | Y | |
| 12105 | GSK_BL_00620767 | GSK_BL_00620767 | GSK_BL_00620767 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12106 | GSK_BL_00620771 | GSK_BL_00620771 | GSK_BL_00620772 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12107 | GSK_BL_00624588 | GSK_BL_00624588 | GSK_BL_00624593 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12108 | GSK_BL_00624666 | GSK_BL_00624666 | GSK_BL_00624666 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12109 | GSK_BL_00624744 | GSK_BL_00624744 | GSK_BL_00624745 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12110 | GSK_BL_00628404 | GSK_BL_00628377 | GSK_BL_00628436 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12111 | GSK_BL_00695496 | GSK_BL_00695496 | GSK_BL_00695647 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12112 | GSK_BL_01138482 | GSK_BL_01138482 | GSK_BL_01138638 | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12113 | GSK_BL_01194998 | GSK_BL_01194998 | GSK_BL_01195106 | Y | |
| 12114 | GSK_BL_01201734 | GSK_BL_01201734 | GSK_BL_01201867 | Y | |
| 12115 | GSK_BL_01758094 | | | N | Bayer has made a diligent search of its production and found no such document. Therefore, Bayer cannot stipulate to the authenticity of this document. |
| 12116 | Tape 1: Baycol 0.4 Mg. Drug Therapy for Elevated Cholesterol: Focus on Baycol 06/99 | | | Y | |
| 12117 | Tape 2: Competitive Mysteries Lipid Logic 2 07/15/00 | | | Y | |
| 12118 | Tape 3: Baycol Intro Final Health Answers #3 07/15/00 | | | Y | |
| 12119 | Tape 4: Baycol Sample Call Health Answers #8 07/15/00 | | | Y | |
| 12120 | Tape 5: Baycol Lipid Logic #1 Health Answers 07/16/00 | | | Y | |
| 12121 | Tape 6: Baycol Workshop #1 07/16/00 | | | Y | |
| 12122 | Tape 7: Baycol--Reasons to Believe | | | Y | |
| 12123 | Tape 8: Selling Baycol in a Managed Care "Risk" Environment | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12124 | Tape 9: Pleiotropic Mechanisms of HMG-CoA Reductase -- Dr. Gotto 09/15/99 [Tape 1 of 4] | | | Y | |
| 12125 | Tape 10: Pleiotropic Mechanisms of HMG-CoA Reductase -- Dr. Gotto [Tape 2 of 4] | | | Y | |
| 12126 | Tape 11: Pleiotropic Mechanisms of HMG-CoA Reductase -- Dr. Gotto [Tape 3 of 4] | | | Y | |
| 12127 | Tape 12: Baycol Pleiotropic Mechanism of HMG-CoA Reductase -- Dr. Gotto 09/15/99 [Tape 4 of 4] | | | Y | |
| 12128 | Tape 13: Pleiotropic Mechanisms of HMG-CoA Reductase Inhibitors "A Presentation by Dr. Antonio M. Gotto, Jr." 09/24/99 | | | Y | |
| 12129 | Tape 14: Baycol CV Specialist Advanced Training 06/00 [Tape 1 of 5] | | | Y | |
| 12130 | Tape 15: CV Specialist Advanced Training 06/00 [Tape 2 of 5] | | | Y | |
| 12131 | Tape 16: Baycol CV Specialist Advanced Training 06/00 [Tape 5 of 5] | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12132 | Tape 17: Baycol CV Specialist Advanced Training 06/00 [Tape 4 of 5] | | | Y | |
| 12133 | Tape 18: Baycol Cardiovascular Specialist Training Mike Weber 06/07/00 [Tape 1, Cam 2] | | | Y | |
| 12134 | Tape 19: Baycol Cardiovascular Specialist Training 06/07/00 [Tape 2, Cam 2] | | | Y | |
| 12135 | Tape 20: Baycol CV Specialist Advanced Training [Tape 2, Cam 1] | | | Y | |
| 12136 | Tape 21: Baycol Cardiovascular Specialist Training (Brown, Layman, Flaivero, Ed Tushy) 06/07/00 [Tape 3, Cam 1] | | | Y | |
| 12137 | Tape 22: Baycol Cardiovascular Specialist Training Mike Weber 06/07/00 [Tape 1, Cam 1] | | | Y | |
| 12138 | Tape 23: Baycol Cardiovascular Specialist Training 06/07/00 [Tape 3, Cam 2] | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12139 | Tape 24: Baycol Cardiovascular Specialist Training06/05-09/00 [Tape 1, Cam 1] | | | Y | |
| 12140 | Tape 25: Baycol Cardiovascular Specialist Training Dr. Tom Prince, Cardiologist June 8, 2000 [Tape 2, Cam 1] | | | Y | |
| 12141 | Tape 26: Baycol Cardiovascular Specialist Training Dr. Tom Prince, Cardiologist June 8, 2000 [Tape 2, Cam 2] | | | Y | |
| 12142 | Tape 27: Baycol Cardiovascular Specialist Training Tom Prince MD 06/08/00 [Tape 1, Cam 2] | | | Y | |
| 12143 | Tape 28: Baycol Cardiovascular Specialist Training Dr. Kenneth Pomerantz--Department of Scientific Relations, Scientific Communications June 8, 2000 [Tape 5, Cam 1] | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12144 | Tape 29: Baycol Cardiovascular Specialist Training Dr. Kenneth Pomerantz-- Department of Scientific Relations, Scientific Communications June 8, 2000 [Tape 5, Cam 2] | | | Y | |
| 12145 | Tape 30: Baycol Cardiovascular Specialist Training Bob Harrison, RPH-- Clinical Communications June 8, 2000 [Tape 4, Cam 1] | | | Y | |
| 12146 | Tape 31: Baycol Cardiovascular Specialist Training Bob Harrison, RPH-- Clinical Communications June 8, 2000 [Tape 4, Cam 2] | | | Y | |
| 12147 | Tape 32: Baycol Cardiovascular Specialist Training Cheryl Kramer-- Director of Field Managed Markets June 8, 2000 [Tape 3, Cam 1] | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12148 | Tape 32: Baycol Cardiovascular Specialist Training Cheryl Kramer-- Director of Field Managed Markets June 8, 2000 [Tape 3, Cam 2] | | | Y | |
| 12149 | Tape 34: Baycol Cardiovascular Specialist Training Drs. Sandip Mukherjee and Ellena Citowitz, Cardiologists and Profs. at Yale Medical School June 8, 2000 [Tape 9] | | | Y | |
| 12150 | Tape 35: Baycol Cardiovascular Specialist Training Sandip Mukherjee, Ellen Citowitz 06/08/00 [Tape 10] | | | Y | |
| 12151 | Tape 36: Baycol Cardiovascular Specialist Training Sandip Mukherjee, Ellen Citowitz 06/08/00 [Tape 11] | | | Y | |
| 12152 | Tape 37: Baycol Cardiovascular Specialist Training Sandip Mukherjee, Ellen Citowitz 06/08/00 [Tape 12] | | | Y | |
| 12153 | Tape 38: Baycol 1309 C8/S4 Nelson Meeting Closing Session 07/26/00 [Tape 1] | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12154 | Tape 39: Baycol 1308 C8/S4 Nelson Meeting Opening Session Switched ISO 07/25/00 [Tape 1] | | | Y | |
| 12155 | Tape 40: Baycol 1308 C8/S4 Nelson Meeting Opening Session Switched ISO 07/25/00 [Tape 2] | | | Y | |
| 12156 | Tape 41: #1535 Bayer, Baycol Brand Meeting, Opening Video All Meetings 07/13/00 | | | Y | |
| 12157 | Tape 42: Baycol 1301 C8/S4 Bayer Daniel Tasse Speech 08/10/00 | | | Y | |
| 12158 | Tape 43: Baycol Closing Video 07/13/00 | | | Y | |
| 12159 | Tape 44: Baycol Closing Video 07/13/00 | | | Y | |
| 12160 | Tape 45: Baycol .8mg: Sample Call, Health Answers #8 07/15/00 | | | Y | |
| 12161 | Tape 46: 1349 C8/S5 Competitive Mysteries Lipid Logic #1 07/15/00 | | | Y | |
| 12162 | Tape 47: Baycol 1352 C8/S6 Baycol Intro Final Health Answers #3 07/15/00 | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12163 | Tape 48: 1347 C8/S5 Baycol Lipid Logic 07/16/00 | | | Y | |
| 12164 | Tape 49: 1348 C8/S5 Competitive Mysteries Zocor 07/16/00 | | | Y | |
| 12165 | Tape 50: Baycol 1353 C8/S6 Baycol Workshop #1 ISF 07/16/00 | | | Y | |
| 12166 | Tape 51: 1355 C8/S6 Baycol Workshop #1 Baycol Marketing--VA Tour Marvin--Aussi 07/16/00 | | | Y | |
| 12167 | Tape 52: Baycol Bayer Meeting--Wave 2 Open (Chicago, Puerto Rico, Phoenix) 07/19/00 [Tape 1] | | | Y | |
| 12168 | Tape 53: Baycol Brand Meeting--Wave 2 Open (Chicago, Puerto Rico, Phoenix) Carol Clark--West Port, CN 07/19/00 | | | Y | |
| 12169 | Tape 54: Baycol Brand Meeting--Wave 2 Close (Chicago, Puerto Rico, Phoenix) Raw footage 07/20/00 | | | Y | |
| 12170 | Tape 55: Baycol Brand Meeting--Wave 3 Open Bayer & SB (Houston & Cincinnati) Raw Footage 07/24/00 | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12171 | Tape 56: Baycol Brand Meeting--Wave 3 Open Bayer & SB (Houston & Cincinnati) Raw Footage 07/24/00 | | | Y | |
| 12172 | Tape 57: Baycol Brand Meeting--Wave 3 Close Bayer & SB (Houston & Cincinnati) Raw Footage 07/25/00 | | | Y | |
| 12173 | Tape 58: Baycol Brand Meeting--Wave 3 Close (Houston & Cincinnati--Candids) 07/26/00 | | | Y | |
| 12174 | Tape 59: Baycol Brand Meeting--Wave 2 Close (Chicago, Puerto Rico, Phoenix) 07/22/00 | | | Y | |
| 12175 | Tape 60: Baycol Launch Meeting--Wave 4 Open Program (Denver, Charlotte Philadelphia) 07/26/00 [Tape 2] | | | Y | |
| 12176 | Tape 61: Baycol Launch Meeting--Wave 4 Open Program (Denver, Charlotte, Philadelphia) 07/26/00 [Tape 1] | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12177 | Tape 62: Baycol Launch Meeting--Wave 4 Close Program (Denver, Charlotte, Philadelphia) 07/27/00 [Tape 1] | | | Y | |
| 12178 | Tape 63: Baycol 1302 C8/S4 Bayer David Brand Speech 08/01/00 | | | Y | |
| 12179 | Tape 64: Baycol 1304 C8/S4 Bayer David Pernock Speech 08/01/00 | | | Y | |
| 12180 | Tape 65: Baycol 1304 C8/S4 Bayer David Stout Speech 08/01/00 | | | Y | |
| 12181 | Tape 66: Baycol--Baycol Highlights (produced for the Baycol Marketing Team/Brand Review Meeting) 08/30/00 | | | Y | |
| 12182 | Tape 67: Baycol 1384 C8/96 Baycol National Managers Meeting "Right Here. Right Now." Opening Video 12/11/00 | | | Y | |
| 12183 | Tape 68: Baycol Highlights--Frank Morich 12/20/00 | | | Y | |
| 12184 | Tape 69: Baycol CV Specialist Advanced Training 06/2000 [Tape 3 of 5] | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12185 | Tape 70: Baycol Brand Meeting, ISF Meeting, Wolfgang Plischke 07/16/00 | | | Y | |
| 12186 | Tape 71: (similar to tape 70) Baycol--Baycol Brand Meeting Day 3 Close, State of the Business, Wolfgang Plischke 07/16/00 | | | Y | |
| 12187 | Tape 72: Baycol ISF Meeting Closing Session 07/20/00 [Tape 1] | | | Y | |
| 12188 | Tape 73: (similar to tape 74) Baycol Brand Meeting--Wave 1 Close (New Haven, Orlando) Jerry Rosenberg 07/19/00 [Tapes 1 and 2] | | | Y | |
| 12189 | Tape 74: Baycol Brand Meeting Day 3 Close--edited version, Jerry Rosenberg Business Strategy 0726/00 | | | Y | |
| 12190 | Tape 76: National Managers Meeting Day 1--Karen Dawes & Jerry Rossenberg Program Record 12/11/00 | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12191 | Tape 77: Baycol 1381 C8/S6 National Managers Meeting Day 2--Karen Dawes & Donna Conder-Flannery Program Record 12/12/00 [Tape 1 of 3] | | | Y | |
| 12192 | Tape 78: Baycol National Managers Meeting Day 2 Awards Banquet 12/12/00 [Tape 1 of 3] | | | Y | |
| 12193 | Tape 79: Baycol 1381 C8/S7 National Managers Meeting Day 4 PanelDiscussions Program Record 12/14/00 [Tape 1 of 3] | | | Y | |
| 12194 | Tape 80: Baycol National Managers Meeting Day 2--Karen Dawes & Joe Carofano Program Record 12/15/00 [Tape 1 of 3] | | | Y | |
| 12195 | Tape 81: Baycol POA-- Raw footage 03/07/01 | | | Y | |
| 12196 | Tape 82: Baycol Bayer Meeting--Wave 2 Close (Chicago, Puerto Rico, Phoenix) 07/21/00 [Tape 1] | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12197 | Tape 83: Baycol Bayer Pharmaceuticals POA 2 03/13/01 | | | Y | |
| 12198 | Tape 84: Baycol Bayer Pharmaceuticals POA 2--ISF version 03/13/01 | | | Y | |
| 12199 | Tape 85: Baycol Brand Meeting--Wave 3 Close (Houston and Cincinnati) Raw footage 07/26/00 | | | Y | |
| 12200 | Tape 86: Wolfgang Plischke, Baycol Brand Meeting Day 2 Close 07/16/00 | | | Y | |
| 12201 | Tape 87: Baycol Brand Meeting Day 2 Close Program 07/21/00 [Tape 2] | | | Y | |
| 12202 | Tape 88: Baycol Managers Meeting Day 2 Program Record 12/13/00 [Tape 1 of 3] | | | Y | |
| 12203 | Tape 89: Baycol Interview with Antonio Gotto and William Insul 03/26/99 [Tape 1] | | | Y | |
| 12204 | Tape 92: Baycol Power in the New Millennium--Raw footage, Program Switch 03/09/01 [Tape 1 of 3] | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12205 | Tape 93: Baycol Power in the New Millennium--Raw footage, Wide Lock-off 03/09/01 [Tape 2 of 3] | | | Y | |
| 12206 | Tape 94: Baycol Power in the New Millennium 03/09/01 [Tape 3 of 3] | | | Y | |
| 12207 | Tape 95: Baycol ISF Meeting, Opening Session Program 07/18/00 [Tape 1] | | | Y | |
| 12208 | Tape 96: Baycol Interview with James McKenney 03/26/99 [Tape 2] | | | Y | |
| 12209 | Tape 97: Baycol Sit Down Interviews--Henry Ginsberg 02/27/99 [Tape 4] | | | Y | |
| 12210 | Tape 98: Baycol Docs in the Hall Interviews: 5 of 6 Physicians 02/27/99 [Tape 3] | | | Y | |
| 12211 | Tape 99: Baycol Interview with H. Bryan Brewer, Jr. 03/26/99 [Tape 8] | | | Y | |
| 12212 | Tape 100: Baycol Interview with Jonathan Isaacsohn 03/26/99 [Tape 9] | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12213 | Tape 101: Baycol Sit Down Interviews: J. Wanez, P. Kenog, A. Goldberg, J. Whalen, B. Beresford, H. Reddy, S. Copnard 03/27/99 [Tape 10] | | | Y | |
| 12214 | Tape 102: Selling Baycol in a Managed Care "Risk" Environment, Jerry Clor 03/26/99 [Tape 1A] | | | Y | |
| 12215 | Tape 103: Selling Baycol in a Managed Care "Risk" Environment, Jerry Clor 03/26/99 [Tape 2A] | | | Y | |
| 12216 | Tape 104: Selling Baycol in a Managed Care "Risk" Environment, Jerry Clor 03/26/99 [Tape 1B] | | | Y | |
| 12217 | Tape 105: Selling Baycol in a Managed Care "Risk" Environment, Jerry Clor 03/26/99 [Tape 2B] | | | Y | |
| 12218 | Tape 106: Compilation Master: Selling Baycol in a Managed Care "Risk" Environment, Relay the Message United Way Campaign Video 08/23/99 | | | Y | |
| 12219 | VHS 001 | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12220 | VHS 002: Bayer Asien August 27, 2001 | | | Y | |
| 12221 | VHS 003: Bayer London Short Version October 2, 1997 | | | Y | |
| 12222 | VHS 004: Cerivastatin Interviews, Palm Springs January 17-19, 1997 | | | Y | |
| 12223 | VHS 005: EJ Lipobay | | | Y | |
| 12224 | VHS 006: Endothelial Dysfunction A Predictor of Cardiovascular Disease | | | Y | |
| 12225 | VHS 007: Lipobay in Diabetes | | | Y | |
| 12226 | VHS 008: Lipobay Launch, Chantilly 1997 | | | Y | |
| 12227 | VHS 009: Lipobay Messeclips | | | Y | |
| 12228 | VHS 010: Lipobay Symposium June 28, 1999 | | | Y | |
| 12229 | VHS 011: XII World Congress of Cardiology, Rio de Janeiro April 26-30, 1998 | | | Y | |
| 12230 | VHS 012: 2nd Congress of the Asian Pacific Society of Atherosclerosis and Vascular Disease January 31, 2000 | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12231 | VHS 013: European Lipobay Symposium | | | Y | |
| 12232 | VHS 014: Lipobay Targeting Cholesterol | | | Y | |
| 12233 | VHS 015: Lipobay/Baycol: The International Lipobay & Baycol Launch Meeting, Chantilly, France October 9-11, 1997 | | | Y | |
| 12234 | VHS 016: News Compilation Report on a New Drug for Cholesterol-Lipobay | | | Y | |
| 12235 | VHS 017: The Paradigm Shift--New Insights on Lipids and Cardiovascular Disease | | | Y | |
| 12236 | VHS 018: The Power of Lipobay | | | Y | |
| 12237 | VHS 108 | | | Y | |
| 12238 | VHS 109 | | | Y | |
| 12239 | VHS 110 | | | Y | |
| 12240 | VHS 111 | | | Y | |
| 12241 | VHS 112 | | | Y | |
| 12242 | VHS 115 | | | Y | |
| 12243 | VHS 116 | | | Y | |
| 12244 | CD 019: Lipobay CD ROM Video Clips Discs 1 & 2 | | | Y | |
| 12245 | Vision 2010 Turning VISION into Reality VHS 107 | | | Y | |
| 12246 | Revised Baycol Video 7/31/01 VHS 113 | | | Y | |
| 12247 | Baycol Highlights 8/30/00 VHS 114 | | | Y | |

| Index # | PSC Beg. Bates # | Beg. Prod. #s | End. Prod. #s | Authentic? Y/N | Comments |
|---|---|---|---|---|---|
| 12248 | Baycol 0.4mg Drug Therapy for Elevated Cholesterol: Focus on Baycol VHS 117 | | | Y | |
| 12249 | One Team One Dream/NEO VHS 118 | | | Y | |
| 12250 | Baycol Swimmer Revised 7/31/2001 VHS 119 | | | Y | |
| 12251 | Baycol CAP @ Focus Pointe 06/01/01 7:00 AM VHS 120 | | | Y | |

CERTIFICATE OF SERVICE

I, David L. Barlett, certify that a true and correct copy of the foregoing Response to Plaintiff's Request to Stipulate to Authenticity for Listed Exhibits was electronically filed and served on August 9, 2006.

David L. Barlett