UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA

IN RE BAYCOL PRODUCTS LITIGATION

MDL No. 1431 (MJD/JGL)

This document relates to:
All Actions

ORDER

The above-entitled matter is before the Court pursuant to Pretrial Order No. 149 § I.B.1.b., incorporating PTO 114 § IV-VI, regarding Plaintiffs who have not submitted the required Supplemental Discovery.

PTO 149 governs the Supplemental Discovery Disclosure requirements in this case. Pursuant to PTO 149 § I.B.1.a., Plaintiffs with District of Minnesota case numbers 03-3744 to 04-0413 were required to serve upon Defendants completed Supplemental Discovery Disclosures by November 28, 2006. PTO 149 requires the PSC and Defendants to submit to the Court a stipulated list of Plaintiffs whose Supplemental Discovery Disclosure is still delinquent within 30 days of this deadline, and further warns that the Court will dismiss such cases with prejudice. See PTO 114 § VI.

Pursuant to PTO 114, the parties have submitted a list of Plaintiffs who have not complied with their Supplemental Discovery obligation as of November 28, 2006. These Plaintiffs are listed in Exhibit A attached to this Order. The purpose of this Order is to warn those Plaintiffs that the District Court will dismiss

SCANNED
JAN 2 9 2007
U.S. DISTRICT COURT MPLS

with prejudice the cases of any Plaintiffs listed on Exhibit A from whom defendants have not received the required discovery within ten days from the date of this Order.

Based on the foregoing, and on the files, records, and proceedings therein, **IT IS HEREBY ORDERED** that the parties will stipulate to a proposed order naming those Plaintiffs on the attached list from whom Defendants have not received the required discovery within ten days from the date of this Order, in accordance with Part VI of PTO 114. The proposed order will be submitted to the Court, which will then dismiss with prejudice the cases of the listed Plaintiffs.

Dated: 1-28-07

Michael J. Davis
United States District Court

MDL-1431, BAYCOL PRODUCTS LIABILITY LITIGATION

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 1. | Raynes, Coco | 04-0707 | Marc S. Alpert, Esq.<br>Marc S. Alpert PC<br>50 Congress Street, Suite 225<br>Boston, MA 02109<br>(617) 227-2380<br>(617) 367-0329 (fax) |
| 2. | Thomas, Elizabeth | 04-4628 | Akim A. Anastopoulo, Esq.<br>Samuel K. Allen, Esq.<br>Anastopoulo & Clore LLC<br>215 East Bay Street, Suite 305<br>Charleston, SC 29401<br>(843) 722-8070<br>(843) 722-9881 (fax) |
| 3. | Bouknight, Sara | 04-4631 | |
| 4. | Richardson, Nathan | 04-4953 | |
| 5. | Kraska-Siemucha, Darla | 04-4437 | Brian A. Goldstein, Esq.<br>Barnes Law Firm<br>17 Court Street, 7th Floor<br>Buffalo, NY 14202<br>(716) 854-2020<br>(716) 856-7817 (fax) |
| 6. | Basile, Frank | 04-4440 | |
| 7. | Delcamp, Wayne | 04-4449 | |
| 8. | Gerbasi, Carol | 04-4467 | |
| 9. | Burkhalter, Ruby N. | 02-2992 | Daniel E. Becnel, Jr., Esq.<br>Law Offices of Daniel E. Becnel, Jr.<br>106 West Seventh Street<br>Post Office Drawer H<br>Reserve, LA 70084<br>(985) 536-1186<br>(985) 536-6445 (fax) |
| 10. | Dennis, Joseph | 02-2992 | |
| 11. | Folse, Debra | 02-2992 | |
| 12. | Gilbert, Ava M. | 02-2992 | |
| 13. | Gilfour, Wesley A. | 02-2992 | |
| 14. | Daleo, Anthony | 02-3489 | |
| 15. | Wilson, Jamie | 02-3489 | |
| 16. | Carter, Venetia | 02-3490 | |
| 17. | Etienne, Nelson | 02-3490 | |
| 18. | Heath, Eddie | 02-3490 | |
| 19. | Provetere, John | 02-3490 | |
| 20. | Savoie, Margaret | 02-3490 | |
| 21. | Stillwell, James | 02-3490 | |
| 22. | Williams, Lee Ester | 02-3490 | |
| 23. | Devlin, Theresa | 04-2873 | |
| 24. | Ferguson, Laverne | 04-2873 | |
| 25. | Gabriel, Betty | 04-2873 | |
| 26. | Luecke, Kirk | 04-2873 | |
| 27. | Morgan, Richard | 04-2873 | |
| 28. | Lathers, Charlotte Brazil | 04-4593 | |
| 29. | Simoneaux, Rosetta Marie | 04-4593 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 30. | Pertuit, Michael | 04-4594 | |
| 31. | Hart, Rogers, Sr. | 04-4595 | |
| 32. | Morici, Lois F. | 04-4596 | |
| 33. | Schexnayder, Patricia | 04-4599 | |
| 34. | Williams, Ophelia | 04-4599 | |
| 35. | Lively, Darryl | 02-2124 | Daniel E. Becnel, Jr., Esq.<br>Law Offices of Daniel E. Becnel, Jr.<br>106 West Seventh Street<br>Post Office Drawer H<br>Reserve, LA 70084<br>(985) 536-1186<br>(985) 536-6445 (fax)<br><br>Stephen B. Murray, Esq.<br>Murray Law Firm<br>909 Poydras Street, Suite 2550<br>New Orleans, LA 70112<br>(504) 525-8100<br>(504) 584-5249 (fax) |
| 36. | Bernard, Vibrut | 04-0711 | Ronald R. Benjamin, Esq.<br>Office of Ronald R. Benjamin<br>P.O. Box 607<br>Binghamton, NY 13902<br>(607) 772-1442<br>(607) 772-1678 (fax) |
| 37. | Alderson, Harvey | 04-4347 | Ben J. Bingham, Esq.<br>Benson & Bingham<br>721 South Sixth Street<br>Las Vegas, NV 89101<br>(702) 382-9797<br>(702) 382-9798 (fax)<br><br>Scott K. Canepa, Esq.<br>Jeffrey B. Ferguson, Esq.<br>Vannah Costello Canepa Riedy Rubino & Lattie<br>400 South 4th Street, Sixth Floor<br>Las Vegas, NV 89101<br>(702) 369-4161<br>(702) 369-0104 (fax) |
| 38. | Campbell, Annette | 04-4347 | |
| 39. | Graboyes, Stuart | 04-4347 | |
| 40. | Hunt, Billy | 04-4347 | |
| 41. | Levine, Rosamond | 04-4347 | |
| 42. | Oppen, Helen | 04-4347 | |
| 43. | Osantowski, Teddy | 04-4347 | |
| 44. | Vickers, Josephine | 04-4347 | |
| 45. | Warren, Wallace | 04-4347 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 46. | Biagoli, Evo | 05-0203 | Levi Boone, Esq.<br>Boone Law Firm<br>401 West Sunflower Avenue<br>P.O. Box 1772<br>Cleveland, MS 38732<br>(662) 843-7946<br>(662) 843-7950 (fax) |
| 47. | McAtee, Debbie | 05-0205 | |
| 48. | Duffin, Linda | 05-0206 | |
| 49. | Barnes, Ruth | 04-0585 | Turner W. Branch, Esq.<br>Branch Law Firm<br>2025 Rio Grande Boulevard, NW<br>Albuquerque, NM 87104<br>(505) 243-3500<br>(505) 243-3534 (fax) |
| 50. | Cornell, Walter | 04-0585 | |
| 51. | Gordwin, John | 04-0585 | |
| 52. | Wallace, Jermaine | 04-0585 | |
| 53. | Duson, William | 04-0586 | |
| 54. | Prince, Jim | 04-0586 | |
| 55. | Rodgers, James | 04-0586 | |
| 56. | Multop, Michael | 04-0855 | |
| 57. | Copeland, Bonnie | 04-0860 | |
| 58. | Locke, Ernest | 04-0861 | |
| 59. | Weeks, Patsy Sue | 04-0861 | |
| 60. | Biggerstaff, Gail | 04-0862 | |
| 61. | Dicksey, James | 04-0862 | |
| 62. | Ferry, Nusara | 04-0862 | |
| 63. | Garrison, Judy | 04-0862 | |
| 64. | Gillespie, Erma | 04-0862 | |
| 65. | Irvin, W. Ray | 04-0862 | |
| 66. | Wood, Darrell | 04-0863 | |
| 67. | Dolandolan, Al | 04-0871 | |
| 68. | Acuna, Arturo | 04-0873 | |
| 69. | Uresti, Rachel | 04-0875 | |
| 70. | Padgett, James | 04-0876 | |
| 71. | Douglas, Jodie | 04-1292 | |
| 72. | Williams, Roy | 04-3271 | |
| 73. | Romano, Julia | 04-3589 | |
| 74. | DeBlanc, Etta | 04-4619 | |
| 75. | Farwell, Shirley | 04-4620 | |
| 76. | Garcia, Precilla | 04-4620 | |
| 77. | Barba, Jacob | 04-4623 | |
| 78. | Moseley, Della | 04-4625 | |
| 79. | Walker, Lawrence | 04-4626 | |
| 80. | Chavez, Ernest | 04-4627 | |
| 81. | Saenz, Gerardo | 04-4627 | |
| 82. | Woodard, Pam | 04-4627 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 83. | Romo, Catarina | 04-4636 | |
| 84. | Masey, Ernestine | 04-4637 | |
| 85. | Basey, Alice | 04-0864 | Terry Bryant, Esq.<br>Bryant Law Office<br>8584 Katy Fwy., Suite 100<br>Houston, TX 77024<br>(713) 973-8888<br>(713) 973-1188 (fax)<br><br>Craig P. Niedenthal, Esq.<br>Cory Watson Crowder & Degaris PC<br>2131 Magnolia Avenue<br>Birmingham, AL 35205<br>(205) 328-2200<br>(205) 324-7896 (fax) |
| 86. | Collins, Leisa | 04-0864 | |
| 87. | Daniels, Cheryl | 04-0864 | |
| 88. | Elpers, Ruth | 04-0864 | |
| 89. | Garcia, Rebecca | 04-0864 | |
| 90. | MaGee, Barbia | 04-0864 | |
| 91. | Glasser, Donald F. | 04-0865 | |
| 92. | Rodriguez, Jose | 04-0865 | |
| 93. | Silva, Rosendo | 04-0865 | |
| 94. | Smith, Leslie | 04-0865 | |
| 95. | Tennyson, James | 04-0865 | |
| 96. | Bates, Robert E. | 04-0866 | |
| 97. | Gartrell, William | 04-0866 | |
| 98. | Kidder, Rudolph | 04-0866 | |
| 99. | Schaffer, Jerome | 04-0866 | |
| 100. | Torres, Ben | 04-0866 | |
| 101. | Knoth, Dale | 04-0867 | |
| 102. | Breazeale, Mary Ann | 04-1296 | |
| 103. | Brown, Jeauniece | 04-1296 | |
| 104. | Coronado, Margarita C. | 04-1296 | |
| 105. | Easterling, Evelyn | 04-1296 | |
| 106. | Ferguson, Shirley | 04-1296 | |
| 107. | Flores, Teodora G. | 04-1296 | |
| 108. | Garcia, Lupie | 04-1296 | |
| 109. | Golden, Opal | 04-1296 | |
| 110. | Jackson, Henri | 04-1296 | |
| 111. | Mabry, Gene | 04-1296 | |
| 112. | Mendez, Elva | 04-1296 | |
| 113. | Orta, Inez | 04-1296 | |
| 114. | Ranizer, Delia | 04-1296 | |
| 115. | Redmon, Minnie | 04-1296 | |
| 116. | Rusher, Earnestine | 04-1296 | |
| 117. | Silva, Frances | 04-1296 | |
| 118. | Teel, Marselle | 04-1296 | |
| 119. | Wolridge, Martha L. | 04-1296 | |
| 120. | Caravella, Vincent J. | 04-3848 | Vincent J. Caravella, plaintiff *pro se*<br>629 Hawkins Road<br>Selden, NY 11784<br>(631) 698-8544 |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 121. | Barton, David | 05-2575 | John J. Carey, Esq. |
| 122. | Brake, Darrell | 05-2575 | David Bauman, Esq. |
| 123. | Bryant, Melvin | 05-2575 | Carey & Danis, LLC |
| 124. | Crady, Raylene | 05-2575 | 8235 Forsyth, Suite 1100 |
| 125. | Einig, Joseph | 05-2575 | St. Louis, MO 63105 |
| 126. | Faircloth, Geraldine | 05-2575 | (314) 725-7700 |
| 127. | Glover, Yvonne | 05-2575 | (314) 721-0905 (fax) |
| 128. | Guillickson, Maurice | 05-2575 | |
| 129. | Heilig, Mary | 05-2575 | |
| 130. | James, Rodney | 05-2575 | |
| 131. | Ray, Virginia | 05-2575 | |
| 132. | Richard, Roger | 05-2575 | |
| 133. | Rinkenberg, Steven | 05-2575 | |
| 134. | Schlager, Marlin | 05-2575 | |
| 135. | Solwey, Gerald | 05-2575 | |
| 136. | Stenson, Harold | 05-2575 | |
| 137. | Casto, Lonnie | 05-2576 | |
| 138. | Fultz, Harry | 05-2576 | |
| 139. | Halcomb, Thomas | 05-2576 | |
| 140. | Hardy, Francis | 05-2576 | |
| 141. | Hay, Billy | 05-2576 | |
| 142. | Lambert, Terry | 05-2576 | |
| 143. | Layne, Monie | 05-2576 | |
| 144. | Metz, Darlene | 05-2576 | |
| 145. | Moore, Peggy | 05-2576 | |
| 146. | Moseley, Ella Mae | 05-2576 | |
| 147. | Nester, Merrill | 05-2576 | |
| 148. | Newell, Pat | 05-2576 | |
| 149. | Ray, Allen | 05-2576 | |
| 150. | Wellman, Janice | 05-2576 | |
| 151. | Clark, Edna | 05-2577 | |
| 152. | Hughes, Joe, Jr. | 05-2577 | |
| 153. | Ott, Norma | 05-2577 | |
| 154. | Rifenberg, Vera | 05-2577 | |
| 155. | Rose, Raymond | 05-2577 | |
| 156. | Ruch, Linda | 05-2577 | |
| 157. | Scott, James | 05-2577 | |
| 158. | Uber, Patricia | 05-2577 | |
| 159. | Brady, Cora | 05-2578 | |
| 160. | Ferrell, Clara | 05-2578 | |
| 161. | Krans, Don | 05-2578 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 162. | Smallman, Linda | 05-2578 | |
| 163. | Snead, James | 05-2578 | |
| 164. | Suter, Edward | 05-2578 | |
| 165. | VanZant, Minnie | 05-2578 | |
| 166. | Weatherly, Joseph | 05-2578 | |
| 167. | Westrup, April | 05-2578 | |
| 168. | Williams, Harry | 05-2578 | |
| 169. | Dailey, Hershal | 06-1554 | |
| 170. | Gianno, Isabel | 06-1554 | |
| 171. | Gilpin, Sally | 06-1554 | |
| 172. | Harris, Jeaneen | 06-1554 | |
| 173. | Moss, Harold | 06-1554 | |
| 174. | Fine, Billy | 04-4947 | Jonathan W. Cartee, Esq.<br>Cartee & Morris<br>1232 Blue Ridge Blvd.<br>Birmingham, AL 35226<br>(205) 263-0333<br>(205) 263-0321 (fax) |
| 175. | Spence, Adrenia | 04-4950 | M. Shane Lucado, Esq.<br>Law Offices of M. Shane Lucado LLC<br>Meadowbrook Corporate Park<br>100 Corporate Parkway, Suite 425<br>Birmingham, AL 35242<br>(205) 278-0025<br>(205) 278-0030 (fax) |
| 176. | Montgomery, Lucille | 04-3957 | Steven E. Cauley, Esq.<br>Gina M. Cothern, Esq.<br>Cauley Bowman Carney & Williams PLLC<br>P.O. Box 25438<br>Little Rock, AR 72221<br>(501) 312-8500<br>(501) 312-8505 (fax) |
| 177. | Whittaker, Cornelia | 04-4336 | Charlie Waits, Esq.<br>Colom Law Firm LLC<br>P.O. Box 866<br>Columbus, MS 39703<br>(662) 327-0903<br>(662) 329-4832 (fax) |
| 178. | Belue, Barry | 04-4337 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 179. | Richter, Sarah | 05-0744 | Craig P. Niedenthal, Esq.<br>Cory Watson Crowder & Degaris PC<br>2131 Magnolia Avenue<br>Birmingham, AL 35205<br>(205) 328-2200<br>(205) 324-7896 (fax) |
| 180. | Ford, Sam | 04-4610 | Mark W. Davis, Esq.<br>Davis & Feder<br>1712 15th Street, Suite 300<br>P.O. Drawer 6829<br>Gulfport, MS 39506<br>(228) 863-6000<br>(228) 864-0907 (fax)<br><br>Patrick McMurtray, Esq.<br>Frazer & Davidson<br>500 East Capitol Street<br>Jackson, MS 39201<br>(601) 969-9999<br>(601) 969-0830 (fax) |
| 181. | Johnson, Eva | 04-4610 | |
| 182. | Gill, J.C. | 04-4610 | |
| 183. | Rico, Ida | 04-4610 | |
| 184. | Dean, Virginia | 04-4346 | Virginia Dean, plaintiff *pro se*<br>P.O. Box 7986<br>Nashua, NH 03060<br>(781) 640-5239 |
| 185. | Doss, James | 06-0149 | Gary A. Eaton, Esq.<br>W.E. Sparks, Esq.<br>Eaton & Sparks<br>1717 East 15th Street<br>Tulsa, OK 74104<br>(918) 743-8781<br>(918) 744-0383 (fax) |
| 186. | Bradford, Arlene M. | 04-4340 | John Arthur Eaves, Esq.<br>Breland Hilburn, Esq.<br>John Arthur Eaves Law Offices<br>101 North State Street<br>Jackson, MS 39201<br>(601) 355-7961<br>(601) 355-0530 (fax) |
| 187. | Graham, Loyce B. | 04-4340 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 188. | Jackson, Marie | 05-0055 | Robert J. Fenstersheib, Esq.<br>Law Offices of Robert J. Fenstersheib PA<br>520 West Hallandale Beach Blvd.<br>Hallandale, FL 33009<br>(954) 456-2488<br>(954) 456-2588 (fax) |
| 189. | Horn, Thomas | 05-0056 | |
| 190. | Gordon, Gary | 05-0057 | |
| 191. | Kopland, Marlyne | 05-0058 | |
| 192. | Johnson, Darwin | 05-0436 | |
| 193. | Archimandritis, Jean | 05-1777 | |
| 194. | Pollack, Thelma | 05-1778 | |
| 195. | Faboskay, Donald | 05-1779 | |
| 196. | Facenda, Frank | 05-1781 | |
| 197. | Matthews, Lawson | 05-1782 | |
| 198. | Dean, Alfred | 05-1783 | |
| 199. | Conlon, Bernard | 05-1784 | |
| 200. | Stern, Alana | 05-1785 | |
| 201. | Jones, Emma | 05-1786 | |
| 202. | Maione, Peter | 05-1787 | |
| 203. | Kahn, Paul | 05-1788 | |
| 204. | Webber, Carol | 05-1789 | |
| 205. | Atkins, Donald | 05-1790 | |
| 206. | Tartaglia, Josephine | 05-1791 | |
| 207. | Milano, Enrico | 05-1792 | |
| 208. | Brown, Glasspole | 05-1793 | |
| 209. | Cooper, Alfred | 05-1794 | |
| 210. | Epstein, David | 05-1795 | |
| 211. | Victorino, Agustin | 05-1796 | |
| 212. | Clay, Rochelle | 05-1797 | |
| 213. | Britt, Gabriel | 05-1798 | |
| 214. | Lichten, Helen | 05-1799 | |
| 215. | Delgado, Jorge | 05-1800 | |
| 216. | Eskin, Mae | 05-1801 | |
| 217. | Barthelemy, Basil | 05-1802 | |
| 218. | Munnings, Lunnette Thompson | 05-1803 | |
| 219. | Thornton, Phyllis | 05-1804 | |
| 220. | Broccone, Caroline | 05-1805 | |
| 221. | Somnitz, Mary Jean | 05-1806 | |
| 222. | Squires, Belcher | 05-1807 | |
| 223. | Castell, Rene | 05-1808 | |
| 224. | Hamilton, Linda | 05-1809 | |
| 225. | Small, Sandra | 05-1810 | |
| 226. | Reichbart, Pauline | 05-1811 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 227. | Samuels, Regina | 05-1813 | |
| 228. | Somma, Elinor | 05-1993 | |
| 229. | Harrell, Ida Anderson | 05-1994 | |
| 230. | Epstein, Gloria | 05-1995 | |
| 231. | Redman, Mavis | 05-1996 | |
| 232. | Sinvil, Joan M. | 05-1997 | |
| 233. | Rubenstein, Rose | 05-1998 | |
| 234. | Schmier, Sondra | 05-1999 | |
| 235. | Siano, Guy | 05-2000 | |
| 236. | Williams, Alice | 05-2001 | |
| 237. | White, Randall | 05-2003 | |
| 238. | Lee, Robert | 05-2005 | |
| 239. | Makad, Philip | 05-2006 | |
| 240. | Robinson, Rickie | 05-2007 | |
| 241. | Kearse, Frances | 05-2009 | |
| 242. | Sandoval, Jose | 05-2010 | |
| 243. | Gray-McKnight, Ida | 05-2011 | |
| 244. | Mues, Fred | 05-2012 | |
| 245. | Jorge, Camille | 05-2190 | |
| 246. | Licata, Bernard | 05-2191 | |
| 247. | Thomas, Robert Lewis | 05-2192 | |
| 248. | Ferrara, Joseph | 05-1719 | Peter Ferrara, Esq.<br>1232 Pine Hill Road<br>McLean, VA 22101<br>(703) 582-8466 |
| 249. | Blanchard, Clayton W. | 04-4616 | James D. Gleason, Esq.<br>Gleason Law Office PLLC<br>24 Main Street<br>P.O. Box 4300<br>Henniker, NH 03242<br>(603) 428-4300<br>(603) 428-4330 (fax) |
| 250. | Adams, Jeffery | 04-3272 | Matthew T. Graff, Esq.<br>Graff & Associates<br>1173 S. 250 West, Suite 311<br>St. George, UT 84770<br>(435) 634-8080<br>(435) 634-9033 (fax) |
| 251. | Anderson, Sarah | 04-3272 | |
| 252. | Auger, Shellie K. | 04-3272 | |
| 253. | Averill, Albert | 04-3272 | |
| 254. | Bartlett, Sandra | 04-3272 | |
| 255. | Berg, Steven | 04-3272 | |
| 256. | Bixman, Gloria | 04-3272 | |
| 257. | Blackburn, Laura | 04-3272 | |
| 258. | Canon, Russell L. | 04-3272 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 259. | Church, Chris | 04-3272 | |
| 260. | Clark, Shannon | 04-3272 | |
| 261. | Covington, Joyce | 04-3272 | |
| 262. | Davis, Leona | 04-3272 | |
| 263. | Day, Marcia | 04-3272 | |
| 264. | Forsyth, Allen | 04-3272 | |
| 265. | Frey, Jeanette | 04-3272 | |
| 266. | Garner, Dave | 04-3272 | |
| 267. | Hartman, Neil | 04-3272 | |
| 268. | Hinton, Lavon | 04-3272 | |
| 269. | Horrocks, Doug | 04-3272 | |
| 270. | Hunt, Fayon | 04-3272 | |
| 271. | Jachim, Steve | 04-3272 | |
| 272. | Jennings, Patrick D. | 04-3272 | |
| 273. | McNeely, Jerry | 04-3272 | |
| 274. | Neilson, Janae | 04-3272 | |
| 275. | Peterson, Vernaon | 04-3272 | |
| 276. | Poowegup, Gary | 04-3272 | |
| 277. | Ramierz, Lillian | 04-3272 | |
| 278. | Rasmussen, Leslie | 04-3272 | |
| 279. | Redmond, Bruce | 04-3272 | |
| 280. | Reynolds, Donna | 04-3272 | |
| 281. | Roberts, Don | 04-3272 | |
| 282. | Rogers, Chella | 04-3272 | |
| 283. | Sassin, Mary | 04-3272 | |
| 284. | Shea, Brian | 04-3272 | |
| 285. | Sherman, Kathryn | 04-3272 | |
| 286. | Smith, Earl S. | 04-3272 | |
| 287. | Stevens, Avrelia | 04-3272 | |
| 288. | Topham, Mark | 04-3272 | |
| 289. | Weinhandl, Roland | 04-3272 | |
| 290. | Whiting, Norma | 04-3272 | |
| 291. | Wilcock, Paula | 04-3272 | |
| 292. | Willson, Jerry | 04-3272 | |
| 293. | Bolling, Barbara, for Estate of James A. Bolling | 04-3494 | Michael S. Greene, Esq.<br>11-A Gwynns Mill Court<br>Ownings Mills, MD 21117<br>(410) 363-9414<br>(410) 363-2659 (fax) |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 294. | Brannon, Linda A. | 04-4952 | Robert B. Newkirk, III, Esq.<br>Hanzel & Newkirk<br>19425-G Liverpool Parkway<br>Cornelius, NC 28031<br>(704) 892-1375<br>(704) 892-5784 (fax) |
| 295. | Carvalha, Robert | 04-4952 | |
| 296. | Davis, Clinzo | 04-4952 | |
| 297. | Hall, James M. | 04-4952 | |
| 298. | Medley, Charlie D., Sr. | 04-4952 | |
| 299. | Stegall, Larry G. | 04-4952 | |
| 300. | Wallace, Daniel | 04-4952 | |
| 301. | Smith, Dennis | 04-4602 | Ike F. Hawkins, III, Esq.<br>13541 Tiger Bend Road<br>P.O. Box 87178<br>Baton Rouge, LA 70879<br>(225) 755-0707<br>(225) 755-8155 (fax) |
| 302. | Granger, Louis | 04-4603 | |
| 303. | Pate, Ronnie | 04-4604 | |
| 304. | Taylor, Donald | 04-4606 | |
| 305. | Favron, Randy | 04-4607 | |
| 306. | Garrett, James | 04-4608 | |
| 307. | Kalita, Zenon | 06-2165 | Robert A. Holstein, Esq.<br>Holstein Law Offices LLC<br>19 South LaSalle Street, Suite 1500<br>Chicago, IL 60603<br>(312) 906-8000<br>(312) 332-4629 (fax) |
| 308. | Graves, Michael | 05-0888 | Janet J. Lennon, Esq.<br>123 West Main Street<br>Durham, NC 27701<br>(919) 680-8548<br>(919) 680-8549 (fax) |
| 309. | Jenks, Larry, for Estate of Joyce Marie Eaglin | 05-1685 | Larry Jenks, plaintiff *pro se*<br>2008 Cleveland Avenue, Apt. B<br>New Orleans, LA 70112<br>(504) 301-4707 |
| 310. | Beasinger, Gary | 04-0666 | Charles H. Johnson, Esq.<br>Charles H. Johnson & Associates<br>12226 Nicollet Avenue South<br>Burnsville, MN 55337<br>952-746-8600<br>952-746-8601 (fax) |
| 311. | Justice, Kent | 05-1288 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 312. | McMillon, Fran | 04-1113 | Stuart C Talley, Esq.<br>Kershaw Cutter & Ratinoff LLP<br>980 9th St 19th Fl<br>Sacramento, CA 95814<br>(916) 448-9800<br>(916) 669-4499 (fax)<br><br>Ronald Goldser, Esq.<br>Stacey Hauer, Esq.<br>Zimmerman Reed PLLP<br>651 Nicollet Mall, Suite 501<br>Minneapolis, MN 55402<br>(612) 341-0400<br>(612) 341-0844 (fax) |
| 313. | Allen, Frank | 04-3658 | Shawn M. Raiter, Esq.<br>Deanna D. Dailey, Esq.<br>Larson King LLP<br>2800 Wells Fargo Place<br>30 East Seventh Street<br>Saint Paul, MN 55101<br>(651) 312-6500<br>(651) 312-6618 (fax) |
| 314. | Ayala, Blanca | 04-3660 | |
| 315. | Corbett, Virginia | 04-3665 | |
| 316. | Elliott, Susan Kay | 04-3668 | |
| 317. | Fason, Sarah | 04-3671 | |
| 318. | Handley, Judy | 04-3676 | |
| 319. | Law, Francis | 04-3679 | |
| 320. | Marecle, Rufus | 04-3681 | |
| 321. | McCracking, Buren | 04-3683 | |
| 322. | Rich, Shirley | 04-3688 | |
| 323. | Swafford, Alfred | 04-3693 | |
| 324. | Hemsley, Peggy | 04-3711 | |
| 325. | Jones, Ruben | 04-3713 | |
| 326. | Agens, Shirley | 04-3724 | |
| 327. | Asmar, Ron | 04-3725 | |
| 328. | Rozier, Mark | 04-3729 | |
| 329. | Gilmore, George | 05-1539 | |
| 330. | Klaus, Milford | 05-1542 | |
| 331. | Euteneuer, Ray | 05-1543 | |
| 332. | Herner, Kermit | 05-1544 | |
| 333. | Kiefat, Eileen | 05-1545 | |
| 334. | Sullivan, Nora | 05-1546 | |
| 335. | Thielke, Floris | 05-1547 | |
| 336. | Pillows, Rose | 05-1549 | |
| 337. | Walk, Mike | 05-1550 | |
| 338. | Bohling, Joan | 05-1552 | |
| 339. | Krakow, Patricia | 05-1553 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 340. | Anderson, Keith | 05-1554 | |
| 341. | Jones, Lillian | 05-1555 | |
| 342. | Mehr, Irene | 05-1557 | |
| 343. | Maggard, James | 05-1558 | |
| 344. | Holsing, Melvin | 05-1559 | |
| 345. | Pallansch, Robert | 05-1561 | |
| 346. | Detert, Richard | 05-1562 | |
| 347. | Deleski, Leonard | 05-1563 | |
| 348. | Cook, Marie | 05-1564 | |
| 349. | Ferderer, Ludmilla | 05-1565 | |
| 350. | Pittman, Annie Mae | 05-1566 | |
| 351. | Lippert, David Michael | 05-1567 | |
| 352. | Provost, Mary | 04-4809 | Shawn M. Raiter, Esq.<br>Deanna D. Dailey, Esq.<br>Larson King LLP<br>2800 Wells Fargo Place<br>30 East Seventh Street<br>Saint Paul, MN 55101<br>(651) 312-6500<br>(651) 312-6618 (fax)<br><br>Patrick W. Pendley, Esq.<br>Pendley Law Firm<br>24110 Eden Street<br>P.O. Drawer 71<br>Plaquemine, LA 70765<br>(225) 687-6396<br>(225) 687-6398 (fax) |
| 353. | Love, Barbara | 06-2928 | Herbert Lee, Jr., Esq.<br>Lee & Associates<br>2311 West Capitol St.<br>Jackson, MS 39209<br>(601) 355-9895<br>(601) 355-7955 (fax) |
| 354. | Thompson, Marcellous Cleo | 06-2929 | |
| 355. | Autry, Vernice | 06-3480 | |
| 356. | Totten, Teola | 06-3481 | |
| 357. | Calhoun, Cora | 06-3482 | |
| 358. | Hughes, Stella M. | 04-3235 | Susan M. Donovan, Esq.<br>Lewis & Mitchell<br>P.O. Box 020111<br>611 Helen Keller Blvd.<br>Tuscaloosa, AL 35404<br>(205) 633-0003<br>(205) 633-0002 (fax) |
| 359. | Ray, Betty Ruth | 04-3235 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 360. | Miller, Jeannie | 04-3574 | Yvonne M. Flaherty, Esq.<br>Lockridge Grindal Nauen PLLP<br>100 Washington Avenue South, Suite 2200<br>Minneapolis, MN 55401<br>(612) 339-6900<br>(612) 339-0981 (fax) |
| 361. | Wolf, Gene | 04-3579 | |
| 362. | Fliesher, Benjamin | 05-1574 | |
| 363. | Eledge, Robert | 05-1588 | |
| 364. | Gifford, Adrienne | 05-0950 | Yvonne M. Flaherty, Esq.<br>Lockridge Grindal Nauen PLLP<br>100 Washington Avenue South, Suite 2200<br>Minneapolis, MN 55401<br>(612) 339-6900<br>(612) 339-0981 (fax)<br><br>Paul Pennock, Esq.<br>Daniel Burke, Esq.<br>Weitz & Luxenberg PC<br>180 Maiden Lane<br>New York, NY 10038<br>(212) 558-5500<br>(212) 344-5461 (fax) |
| 365. | Malott, Sandra K., et al., for Estate of Georgia E. Lowen | 04-4609 | Sandra K. Malott, plaintiff *pro se*<br>3044 Vermont Ave.<br>Independence, MO 64052<br>(last known address) |
| 366. | Ross, Ann | 04-3409 | Gregory N. McEwen, Esq.<br>McEwen Law Firm, Ltd.<br>5850 Blackshire Path<br>Inver Grove Heights, MN 55076<br>(651) 224-3833<br>(651) 223-5790 (fax) |
| 367. | Hannah, Elizabeth | 04-4269 | |
| 368. | Smith, Jan | 04-4990 | |
| 369. | Waddell, Troy | 04-4991 | |
| 370. | Williamson, Judith | 04-4992 | |
| 371. | Tracy, Kathleen | 04-4994 | |
| 372. | Maki, Keith, for Estate of Robert Maki | 05-0690 | |
| 373. | Green, Dorothy | 04-1610 | Patrick D. McMurtray, Esq.<br>McMurtray & Armistad PA<br>1755 Lelia Drive, Suite 210<br>Jackson, MS 39216<br>(601) 366-8282<br>(601) 366-8580 (fax) |
| 374. | Windham, Ann L. | 04-1614 | |
| 375. | Bourn, Hazel | 04-1617 | |
| 376. | McPhail, Howard | 04-1619 | |
| 377. | Johnson, Linda | 04-1622 | |
| 378. | Moore, Josie B. | 04-1622 | |
| 379. | Scott, Melvin Lee | 04-2837 | |
| 380. | Townsend, Willie Mae | 04-2838 | |
| 381. | Townsend, James | 04-2839 | |
| 382. | Tiller, Roann | 04-2846 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 383. | Crosby, Mary, for Estate of Gerald Crosby | 04-4799 | Bobby Moak, Esq.<br>P.O. Box 242<br>Bogue Chitto, MS 39629<br>(601) 734-2566<br>(601) 734-2563 (fax)<br><br>James D. Shannon, Esq.<br>Shannon Law Firm<br>100 W. Gallatin Street<br>Hazlehurst, MS 39083<br>(601) 894-2202<br>(601) 894-5033 (fax) |
| 384. | Sawyer, Jack Holman | 04-1643 | Reese Allen, Esq.<br>Morgan Allen & King<br>10300 Greenbriar Pl<br>Oklahoma City, OK 73159<br>(405) 691-2555<br>(405) 691-5172 (fax) |
| 385. | Violette, Reta Mae | 04-1651 | |
| 386. | Irby, Edna Marie | 04-1652 | |
| 387. | Williams, James | 04-1654 | |
| 388. | Rodriguez, Roger | 04-1624 | Wayne D. Greenstone, Esq.<br>Nagel Rice & Mazie LLP<br>301 S. Livingston Ave., Suite 201<br>Livingston, NJ 07039<br>(973) 535-3100<br>(973) 535-3373 (fax) |
| 389. | Gagliardi, Vincent | 04-3921 | Joy R. Simon, Esq.<br>Napoli Kaiser Bern & Associates LLP<br>3500 Sunrise Highway, Suite T-207<br>Great River, NY 11739<br>(631) 224-1133<br>(212) 587-0031 (fax) |
| 390. | Marcel, Kenneth | 04-3921 | |
| 391. | Rosenberg, Michael | 04-3921 | |
| 392. | Rubin, Michael | 04-3921 | |
| 393. | Buffone, Benny | 04-3922 | |
| 394. | Rossi, Hector | 04-3923 | |
| 395. | Small, Joseph | 04-3923 | |
| 396. | Eied, Mohamed | 04-3924 | |
| 397. | Martinez, Isabel | 04-3926 | |
| 398. | Leisner, Eleanor | 04-3930 | |
| 399. | Praimnath, William | 04-3930 | |
| 400. | Salgueiro, Ruy | 04-3930 | |
| 401. | Torres-Ramos, Maria | 04-3931 | |
| 402. | Vasta, Settimo | 04-3931 | |
| 403. | Mossey, Charlotte | 04-3942 | |
| 404. | Espinoza, Oscar | 04-3943 | |
| 405. | Grossberg, Larry | 04-3943 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 406. | Holliday, Corlene | 04-3945 | |
| 407. | Mitchell-Dunn, Karen | 04-3945 | |
| 408. | Palmer, Lorraine | 04-3945 | |
| 409. | Hall, Cheyenne | 04-4348 | |
| 410. | Savoy, Josephine | 04-4348 | |
| 411. | Tyler, Frank | 04-4348 | |
| 412. | Riley, Ella | 04-0414 | Richard N. Laminack, Esq.<br>Buffy K. Martines, Esq.<br>O'Quinn Laminack & Pirtle<br>2300 Lyric Centre Building<br>440 Louisiana<br>Houston, TX 77002<br>(713) 236-2677<br>(713) 223-4870 (fax) |
| 413. | Clark, Kenneth | 04-0415 | |
| 414. | Maxwell, Clendon | 04-0417 | |
| 415. | Boyd, Dorothy | 04-0419 | |
| 416. | Rodriguez, Pedro | 04-0422 | |
| 417. | Sayas, Brenda | 04-0423 | |
| 418. | Phillips, Lucille | 04-0424 | |
| 419. | Mendoza, Robert | 04-0425 | |
| 420. | Morgan, Charles | 04-0426 | |
| 421. | McCann, Lena Fay | 04-0427 | |
| 422. | Randle, Rosalyn | 04-0429 | |
| 423. | Jefferson, Arthur | 04-0430 | |
| 424. | Janssen, Deborah | 04-0431 | |
| 425. | Huffman, Jennifer | 04-0432 | |
| 426. | Jackson, Bobbie Jean | 04-0433 | |
| 427. | James, Patty | 04-0434 | |
| 428. | Jackson, Betty | 04-0435 | |
| 429. | Hubenak, Peggy | 04-0436 | |
| 430. | Johnson, Videlure | 04-0437 | |
| 431. | Jennings, Brenda | 04-0438 | |
| 432. | Jenkins, Ouida | 04-0439 | |
| 433. | Hylton, Lascelles | 04-0440 | |
| 434. | Imes, Wanda Ann | 04-0441 | |
| 435. | Ivery, Dana | 04-0442 | |
| 436. | Hollis, Joyce | 04-0443 | |
| 437. | Hoskin, Dexter | 04-0444 | |
| 438. | Houston, Travis | 04-0445 | |
| 439. | Imes, Jack | 04-0446 | |
| 440. | Hyatt, Rita | 04-0447 | |
| 441. | Jamison, Clemis | 04-0448 | |
| 442. | Jenkins, Jimmie | 04-0449 | |
| 443. | Holman, Mingo | 04-0450 | |
| 444. | Jacobs, Henry | 04-0452 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 445. | Jackson, Pervis | 04-0453 | |
| 446. | Holcomb, Juanita | 04-0454 | |
| 447. | Huckaby, Ben | 04-0456 | |
| 448. | Huddleston, Dianne | 04-0457 | |
| 449. | Hochman, Michael | 04-0458 | |
| 450. | Hurst, Ellen | 04-0459 | |
| 451. | Goff, Morris | 04-0460 | |
| 452. | Granger, Maudry | 04-0461 | |
| 453. | Gray, Fran | 04-0462 | |
| 454. | Guerra, Juan | 04-0464 | |
| 455. | Griffin, Lorenza | 04-0465 | |
| 456. | Greenleaf, Mable | 04-0466 | |
| 457. | Lucky, Danny | 04-0467 | |
| 458. | Lockhart, Joyce | 04-0468 | |
| 459. | Loesch, Marie | 04-0469 | |
| 460. | Logan, Procha Dyson | 04-0470 | |
| 461. | Logsdon, Charles | 04-0471 | |
| 462. | Love, Terry | 04-0472 | |
| 463. | Lynn, Henry | 04-0473 | |
| 464. | Handley, Lenora | 04-0474 | |
| 465. | Galyon, Nora | 04-0475 | |
| 466. | George, Manuel | 04-0476 | |
| 467. | Goff, Euel | 04-0477 | |
| 468. | Gettinger, Jewell | 04-0478 | |
| 469. | Franks, Edka | 04-0479 | |
| 470. | Franklin, James | 04-0480 | |
| 471. | Gauthier, Shirley | 04-0481 | |
| 472. | Kinkead, John | 04-0483 | |
| 473. | Kiniskey, Thelma | 04-0484 | |
| 474. | Killion, Betty | 04-0485 | |
| 475. | Hansen, Pamela | 04-0486 | |
| 476. | Kee, Gertrude | 04-0487 | |
| 477. | Kent, Ethel | 04-0488 | |
| 478. | Hall, Margaret | 04-0489 | |
| 479. | Martinez, Santos | 04-0490 | |
| 480. | Martinez, Robert | 04-0491 | |
| 481. | Martinez, Francis | 04-0492 | |
| 482. | Martinez, Alfonso | 04-0493 | |
| 483. | Manley, Gloria | 04-0494 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 484. | Maness, Sally | 04-0495 | |
| 485. | Manley, William | 04-0496 | |
| 486. | Scourton, Pearlyne | 04-0497 | |
| 487. | Shannon, Alfred Ray | 04-0498 | |
| 488. | Shanklin, John | 04-0499 | |
| 489. | Seward, Sidney | 04-0500 | |
| 490. | MacMillan, Maxine | 04-0501 | |
| 491. | Maddux, Kathy | 04-0502 | |
| 492. | Fernandez, Lorenza | 04-0503 | |
| 493. | Foley, Robert | 04-0504 | |
| 494. | Dunlap, Harry | 04-0505 | |
| 495. | Domino, Helen | 04-0506 | |
| 496. | Fox, Dale | 04-0507 | |
| 497. | Fisher, Dorris | 04-0508 | |
| 498. | Jefferson, T.C. | 04-0509 | |
| 499. | Mancusco, Libby | 04-0510 | |
| 500. | Maldanado, Crecencia | 04-0511 | |
| 501. | Malik, Mukhtar | 04-0512 | |
| 502. | LaBiche, Wilma | 04-0513 | |
| 503. | Knight, Josephine | 04-0514 | |
| 504. | Labbe, Paul | 04-0516 | |
| 505. | Lack, Jean | 04-0517 | |
| 506. | Laminack, Larry | 04-0518 | |
| 507. | Senter, Roger Lee | 04-0521 | |
| 508. | Lindsey, Lloyd | 04-0522 | |
| 509. | Seals, Dorothy | 04-0523 | |
| 510. | Scott, Beatrice | 04-0524 | |
| 511. | Matthews, Pansy | 04-0525 | |
| 512. | Mason, Martha | 04-0526 | |
| 513. | Lecure, Tom | 04-0527 | |
| 514. | Little, Mae | 04-0528 | |
| 515. | Liggins, Betty | 04-0529 | |
| 516. | Lee, Lavenia | 04-0531 | |
| 517. | Lee, Carolyn | 04-0532 | |
| 518. | MacGregor, Bruce | 04-0533 | |
| 519. | Durham, Emma | 04-0534 | |
| 520. | Gafford, Goldia | 04-0535 | |
| 521. | Dimon, Patricia | 04-0537 | |
| 522. | Duffey, Royce | 04-0538 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 523. | Dunn, Julius | 04-0539 | |
| 524. | Etheredge, Cynthia | 04-0541 | |
| 525. | Farr, John | 04-0542 | |
| 526. | Evans, Robert | 04-0543 | |
| 527. | Ligons, Benjamin | 04-0544 | |
| 528. | Guiton, Pearlie | 04-0545 | |
| 529. | Griffith, Velma | 04-0546 | |
| 530. | Gossett, Doris | 04-0547 | |
| 531. | Flynn, Rose | 04-0549 | |
| 532. | Fromm, Bernard | 04-0550 | |
| 533. | Grissom, Donald | 04-0552 | |
| 534. | Gardner, Smith | 04-0553 | |
| 535. | Ely, Maralyn | 04-0554 | |
| 536. | Escajeda, Carmen | 04-0555 | |
| 537. | Furr, Verbie | 04-0556 | |
| 538. | Gonzales, Presentation | 04-0557 | |
| 539. | Gillott, Joseph | 04-0559 | |
| 540. | Gonzalez, Edelmiro | 04-0560 | |
| 541. | Ferguson, Donna | 04-0561 | |
| 542. | Frudge, Verna | 04-0562 | |
| 543. | Goodman, Thelma | 04-0563 | |
| 544. | Smatherman, Jerry | 04-0564 | |
| 545. | Tullos, Randell | 04-0566 | |
| 546. | Tuley, Betty | 04-0567 | |
| 547. | Smiley, Bernice | 04-0568 | |
| 548. | Villarreal, Ernesto | 04-0569 | |
| 549. | Wallace, Darlene | 04-0570 | |
| 550. | Washington, James | 04-0571 | |
| 551. | Watkins, Frances | 04-0572 | |
| 552. | Wilkinson, Dorothy | 04-0573 | |
| 553. | Winn, Bennie Lou | 04-0574 | |
| 554. | Valle, Joe | 04-0575 | |
| 555. | Von Krigenbergh, Martha | 04-0576 | |
| 556. | Valentine, Mary Jo | 04-0577 | |
| 557. | Williams, Cheryl | 04-0578 | |
| 558. | Wilson, Billy Ray | 04-0579 | |
| 559. | Williams, Rondie | 04-0580 | |
| 560. | Dickinson, Louis Garvin | 04-0725 | |
| 561. | Tanyi, Bernard | 04-0726 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 562. | Taylor, Andrew | 04-0727 | |
| 563. | Tanguma, Nasario | 04-0729 | |
| 564. | Taylor, James | 04-0730 | |
| 565. | Demary, Rebekah | 04-0731 | |
| 566. | Dears, Zula | 04-0732 | |
| 567. | Tanner, Joann | 04-0733 | |
| 568. | Crustner, Rita | 04-0734 | |
| 569. | Curry, Betty | 04-0735 | |
| 570. | Tamayo, Sandee | 04-0736 | |
| 571. | Darby, Jewell | 04-0737 | |
| 572. | Sneed, Baby Ruth | 04-0738 | |
| 573. | Smitherman, Elner | 04-0739 | |
| 574. | Dake, Mary | 04-0740 | |
| 575. | Derr, Jimmie | 04-0741 | |
| 576. | Dennie, Allie | 04-0742 | |
| 577. | Eakins, Lawrence | 04-0743 | |
| 578. | Taylor, Kenneth | 04-0744 | |
| 579. | Taylor, Tammy | 04-0745 | |
| 580. | Terry, Ernestine | 04-0746 | |
| 581. | Thomas, Esta Faye | 04-0747 | |
| 582. | Dimick, William | 04-0748 | |
| 583. | Vega, Gustavo | 04-0749 | |
| 584. | Steele, Samuel Chip | 04-0750 | |
| 585. | Stevenson, Melvina | 04-0751 | |
| 586. | Stewart, Louise | 04-0753 | |
| 587. | Suwal, David | 04-0754 | |
| 588. | Thompson, Doris | 04-0755 | |
| 589. | Vaughn, Thomas | 04-0756 | |
| 590. | Speed, Carlton | 04-0758 | |
| 591. | Daulton, Darlene | 04-0759 | |
| 592. | Davis, Trumon | 04-0760 | |
| 593. | Davis, Katie | 04-0761 | |
| 594. | Daniel, Jane | 04-0762 | |
| 595. | Damewood, Shirley | 04-0763 | |
| 596. | Strange, Mary Anne | 04-0764 | |
| 597. | Garrett, Ira | 04-0765 | |
| 598. | Lightfoot, Charles | 04-0766 | |
| 599. | Edmonson, Delvin | 04-0767 | |
| 600. | Smith, Richard Warren | 04-0768 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 601. | Smith, Oleta | 04-0769 | |
| 602. | Fraser, Richard | 04-0770 | |
| 603. | Franks, Lyndel | 04-0771 | |
| 604. | Smith, Mary Jane | 04-0772 | |
| 605. | Smith, Kenneth | 04-0773 | |
| 606. | Timmons, Bernice | 04-0775 | |
| 607. | Tiernan, Eugene | 04-0776 | |
| 608. | Tanguma, Eva | 04-0778 | |
| 609. | Hensell, Gladys | 04-0779 | |
| 610. | Henderson, Jessie | 04-0780 | |
| 611. | Harrison, Marla | 04-0781 | |
| 612. | Haskell, Kimmey | 04-0782 | |
| 613. | Hermis, Lawrence | 04-0783 | |
| 614. | Herrin, Neal | 04-0784 | |
| 615. | Harrison, Bobby | 04-0785 | |
| 616. | Hill, Edward | 04-0786 | |
| 617. | Stucey, Joyce | 04-0788 | |
| 618. | Henson, Minerva | 04-0789 | |
| 619. | Thompson, George | 04-0790 | |
| 620. | Harris, Juaneva | 04-0791 | |
| 621. | Harris, Bette | 04-0792 | |
| 622. | Swann, Eva | 04-0793 | |
| 623. | De La Torre, Carmen | 04-0794 | |
| 624. | Harris, Joy | 04-0795 | |
| 625. | Harris, Sharline | 04-0796 | |
| 626. | Harris, Wanda | 04-0797 | |
| 627. | Thompson, Charles | 04-0798 | |
| 628. | Stilley, Debbie | 04-0800 | |
| 629. | Talpur, Maimuna | 04-0801 | |
| 630. | Craig, Gustavia | 04-0803 | |
| 631. | Hardy, Shirley | 04-0804 | |
| 632. | Dyer, Margaret | 04-0806 | |
| 633. | Hardy, Patricia | 04-0807 | |
| 634. | Cummings, Frankie | 04-0808 | |
| 635. | Davis, Sammie Lee | 04-0809 | |
| 636. | Short, Colon Kelly | 04-0811 | |
| 637. | Shaw, Carl | 04-0812 | |
| 638. | Kirkland, Ronnie | 04-0813 | |
| 639. | Ledford, Sybil | 04-0814 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 640. | Toomer, Michelle | 04-0815 | |
| 641. | Tompkins, Robert | 04-0816 | |
| 642. | Steptoe, Elbert | 04-0817 | |
| 643. | Villagomez, Maria | 04-0819 | |
| 644. | Vine, Thelma | 04-0820 | |
| 645. | Ward, Mary | 04-0821 | |
| 646. | Washington, Joel | 04-0822 | |
| 647. | Werner, Wayne | 04-0823 | |
| 648. | Welch, Fred | 04-0824 | |
| 649. | Welch, Mollie | 04-0825 | |
| 650. | Weber, Andreas | 04-0826 | |
| 651. | Watts, Melvina | 04-0827 | |
| 652. | Wesley, Jack | 04-0828 | |
| 653. | Whitlock, Cathy | 04-0829 | |
| 654. | Wilson, Azerlee | 04-0831 | |
| 655. | White, Jean | 04-0832 | |
| 656. | Whyete, Beverly Ann | 04-0833 | |
| 657. | Winton, Jo Marie | 04-0835 | |
| 658. | Wolff, Peggy | 04-0836 | |
| 659. | Young, Doris | 04-0837 | |
| 660. | Young, Vernon | 04-0838 | |
| 661. | Vasquez, Stella | 04-0839 | |
| 662. | Usanga, Francine | 04-0840 | |
| 663. | Urbanski, Mary Ann | 04-0841 | |
| 664. | Ulch, Betty | 04-0842 | |
| 665. | Williams, Cherene | 04-0844 | |
| 666. | Williams, Joan | 04-0845 | |
| 667. | Williams, Lexie | 04-0846 | |
| 668. | Williams, Hugo | 04-0848 | |
| 669. | Wilson, Marcus | 04-0849 | |
| 670. | Wilson, Darrell | 04-0850 | |
| 671. | Wilson, Augusta | 04-0851 | |
| 672. | Williams, Marvin | 04-0852 | |
| 673. | Johnson, Kenneth | 04-2868 | |
| 674. | Riley, Frank | 04-2870 | |
| 675. | Johnson, Evelyne | 04-2871 | |
| 676. | Cotten, Eula | 04-2872 | |
| 677. | Haba, Adell | 04-4351 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 678. | Baygents, Rufus Russell | 04-2842 | Joe Sam Owen, Esq.<br>Owen & Galloway PLLC<br>Owen Building<br>1414 25th Avenue<br>Post Office Drawer 420<br>Gulfport, MS 39501<br>(228) 868-2821<br>(228) 864-6421 (fax) |
| 679. | LaChioma, Arthur J. | 05-2619 | Daryl D. Parks, Esq.<br>Parks & Crump<br>240 North Magnolia Drive<br>Tallahassee, FL 32301<br>(850) 222-3333<br>(850) 224-6679 (fax) |
| 680. | Abram, Nathaniel | 04-4996 | Patrick W. Pendley, Esq.<br>Pendley Law Firm<br>24110 Eden Street<br>P.O. Drawer 71<br>Plaquemine, LA 70765<br>(225) 687-6396<br>(225) 687-6398 (fax) |
| 681. | Daley, Robert L., Sr. | 04-4996 | |
| 682. | Legendre, Wilbert J. | 04-4996 | |
| 683. | Yargus, Kenneth | 04-4996 | |
| 684. | Harvey, Betty | 04-5088 | |
| 685. | Anderson-Handy, Barbara | 04-5089 | |
| 686. | Bankston, Guadalupe | 04-5089 | |
| 687. | Davis, Ouida T. | 04-5089 | |
| 688. | Simoneaux, Anita | 04-5089 | |
| 689. | Tuggle, Larry, Sr. | 05-0400 | Robert G. Germany, Esq.<br>Pittman Germany Roberts & Welsh LLP<br>410 South President Street<br>P.O. Box 22985<br>Jackson, MS 39225<br>(601) 948-6200<br>(601) 948-6187 (fax)<br><br>Eugene C. Tullos, Esq.<br>P.O. Box 74<br>Raleigh, MS 39153<br>(601) 782-4242<br>(601) 782-4439 (fax) |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 690. | McCormick, Annie | 04-4331 | Kimberly A. Courtney, Esq.<br>Porter & Malouf PA<br>P.O. Box 12768<br>Jackson, MS 39236<br>(601) 957-1173<br>(601) 957-7366 (fax)<br><br>Robert F. Wilks, Esq.<br>106 S. President Street, Suite 410<br>Jackson, MS 39207<br>(601) 948-6888<br>(601) 948-6889 (fax) |
| 691. | Williams, Creola | 04-4331 | |
| 692. | Brown, Ulysses | 04-3870 | Dennis Reich, Esq.<br>Reich & Binstock LLP<br>4265 San Felipe, Suite 1000<br>Houston, TX 77027<br>(713) 622-7271<br>(713) 623-8724 (fax)<br><br>Ronald Goldser, Esq.<br>Stacey Hauer, Esq.<br>Zimmerman Reed PLLP<br>651 Nicollet Mall, Suite 501<br>Minneapolis, MN 55402<br>(612) 341-0400<br>(612) 341-0844 (fax) |
| 693. | Collins, Dallas | 04-3870 | |
| 694. | Quick, Connie | 04-3870 | |
| 695. | Robinson, Rodney | 04-3870 | |
| 696. | Vinson, Jerry | 04-3870 | |
| 697. | White, Aslean | 04-3870 | |
| 698. | Welch, Nelson | 04-3871 | |
| 699. | Sundown, Stella | 05-1341 | |
| 700. | Acosta, Juana | 06-0660 | John H. Ruiz, Esq.<br>5040 NW 7th Street, Penthouse 1<br>Miami, FL 33126<br>(305) 649-0020<br>(305) 649-6070 (fax) |
| 701. | Nercy, Decoro | 06-0661 | |
| 702. | Gomez, Emilia | 06-0662 | |
| 703. | Naranjo, Rodobaldo | 06-0663 | |
| 704. | Hollingsworth, Gwen | 04-1232 | Robert L. Salim, Esq.<br>1762 Texas Street<br>Natchitoches, LA 71457<br>(318) 352-5999<br>(318) 352-5998 (fax) |
| 705. | Bendokas, Jeffrey | 04-4805 | Kristin Houser, Esq.<br>Schroeter Goldmark & Bender<br>500 Central Building<br>810 Third Avenue<br>Seattle, WA 98104<br>(206) 622-8000<br>(206) 682-2305 (fax) |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 706. | Brinck, Ellenore | 05-2722 | D. Michael Noonan, Esq.<br>Shaheen & Gordon PA<br>P.O. Box 977<br>140 Washington Street<br>Dover, NH 03821<br>(603) 749-5000<br>(603) 749-1838 (fax) |
| 707. | Desrosiers, Jeanine | 05-2722 | |
| 708. | Gardner, Carl | 05-2722 | |
| 709. | LaCourse, Ronald | 05-2722 | |
| 710. | Reid, Barbara | 05-2722 | |
| 711. | Thornson, Marilyn | 05-2722 | |
| 712. | Whitten, Deborah | 05-2722 | |
| 713. | Wilson, Clifford | 05-2722 | |
| 714. | Banks, Nettie | 04-4400 | James D. Shannon, Esq.<br>Shannon Law Firm PLLC<br>100 W. Gallatin Street<br>Hazlehurst, MS 39083<br>(601) 894-2202<br>(601) 894-5033 (fax) |
| 715. | Dickey, Gynell | 04-4400 | |
| 716. | Jackson, Jimmy | 04-4400 | |
| 717. | Lanus, Jeffrey | 04-4400 | |
| 718. | Rogers, Della | 04-4400 | |
| 719. | Wilson, Diane | 04-4400 | |
| 720. | Wright, Annie | 04-4400 | |
| 721. | Young, Betty | 04-4400 | |
| 722. | Murrah, Linda | 04-4330 | James D. Shannon, Esq.<br>Shannon Law Firm PLLC<br>100 W. Gallatin Street<br>Hazlehurst, MS 39083<br>(601) 894-2202<br>(601) 894-5033 (fax)<br><br>Christopher B. McDaniel, Esq.<br>Hortman Harlow Martindale Bassi & Robinson<br>414 W. Oak Street<br>P.O. Drawer 1409<br>Laurel, MS 39441<br>(601) 649-8611<br>(601) 649-6062 (fax)<br><br>Robert W. Wilkinson, Esq.<br>John M. Kinard, Esq.<br>Dogan Wilkinson Kinard Smith & Edwards<br>734 Delmas Avenue<br>P.O. Box 1618<br>Pascagoula, MS 39568<br>(228) 762-2272<br>(228) 762-3223 (fax) |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 723. | Barnett, Evelyn | 04-4334 | James D. Shannon, Esq.<br>Shannon Law Firm PLLC<br>100 W. Gallatin Street<br>Hazlehurst, MS 39083<br>(601) 894-2202<br>(601) 894-5033 (fax)<br><br>Christopher B. McDaniel, Esq.<br>Hortman Harlow Martindale Bassi & Robinson<br>414 W. Oak Street<br>P.O. Drawer 1409<br>Laurel, MS 39441<br>(601) 649-8611<br>(601) 649-6062 (fax)<br><br>Jeannene T. Pacific, Esq.<br>509 Springhill Road<br>P.O. Box 1282<br>Laurel, MS 39441<br>(601) 729-2236<br>(601) 729-2236 (fax)<br><br>J. Robert Sullivan, Jr., Esq.<br>Sullivan & Sullivan PLLC<br>Suite 406 Trustmark Bank Building<br>415 North Magnolia Street<br>P.O. Box 45<br>Laurel, MS 39441<br>(601) 428-1505<br>(601) 426-3622 (fax) |
| 724. | Jackson, Shirley | 04-4334 | |
| 725. | Scruggs, Kenneth | 04-4334 | |
| 726. | Shoemake, Gladys | 04-4334 | |
| 727. | Turner, Lena | 04-4334 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 728. | Beal, Lillie Mae | 04-4343 | James D. Shannon, Esq.<br>Shannon Law Firm PLLC<br>100 W. Gallatin Street<br>Hazlehurst, MS 39083<br>(601) 894-2202<br>(601) 894-5033 (fax)<br><br>Christopher B. McDaniel, Esq.<br>Hortman Harlow Martindale Bassi & Robinson<br>414 W. Oak Street<br>P.O. Drawer 1409<br>Laurel, MS 39441<br>(601) 649-8611<br>(601) 649-6062 (fax)<br><br>J. Robert Sullivan, Jr., Esq.<br>Sullivan & Sullivan PLLC<br>Suite 406 Trustmark Bank Building<br>415 North Magnolia Street<br>P.O. Box 45<br>Laurel, MS 39441<br>(601) 428-1505<br>(601) 426-3622 (fax) |
| 729. | Ellis, Charles Ray | 04-4343 | |
| 730. | Stanley, Avis | 04-4343 | |
| 731. | Benson, Mae | 04-4341 | James D. Shannon, Esq.<br>Shannon Law Firm PLLC<br>100 W. Gallatin Street<br>Hazlehurst, MS 39083<br>(601) 894-2202<br>(601) 894-5033 (fax)<br><br>Heber S. Simmons III, Esq.<br>Simmons Law Group<br>5 Old River Place, Suite 203<br>Jackson, MS 39202<br>601-914-2882<br>601-614-2887 (fax) |
| 732. | Chapman, Deborah | 04-4341 | |
| 733. | Clark, J.C. | 04-4341 | |
| 734. | Hendricks, Wyndal | 04-4341 | |
| 735. | Laird, Harold | 04-4341 | |
| 736. | Longmire, Laura | 04-4341 | |
| 737. | Lynch, Ellis | 04-4341 | |
| 738. | Shannon, Kathleen | 04-4341 | |
| 739. | Smiley, Mattie | 04-4341 | |
| 740. | Smith, James | 04-4341 | |
| 741. | Smith, Sammy | 04-4341 | |
| 742. | Thompson, Dorothy | 04-4341 | |
| 743. | Topp, Foster | 04-4341 | |
| 744. | Vardaman, Stacey | 04-4341 | |
| 745. | White, Debra | 04-4341 | |
| 746. | Wiley, Lettie | 04-4341 | |
| 747. | Williams, Essie | 04-4341 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 748. | Keys, Allie | 04-4332 | James D. Shannon, Esq.<br>Shannon Law Firm PLLC<br>100 W. Gallatin Street<br>Hazlehurst, MS 39083<br>(601) 894-2202<br>(601) 894-5033 (fax)<br><br>Frank Woodson, Esq.<br>Melissa A. Prickett, Esq.<br>Beasley Allen Crow Methvin Portis & Miles PC<br>218 Commerce Street<br>Montgomery, AL 36104<br>(334) 269-2343<br>(334) 954-7555 (fax) |
| 749. | Turner, Earley | 04-4333 | |
| 750. | Alsworth, David | 04-4345 | |
| 751. | Dantzler, Elzenia | 04-4613 | |
| 752. | Gaines, John | 05-0592 | Eulis Simien, Esq.<br>Simien & Simien<br>7908 Wrenwood Boulevard<br>Baton Rouge, LA 70809<br>(225) 932-9221<br>(225) 932-9286 (fax) |
| 753. | Pippen, Warren | 04-3231 | Samuel A. Meklir, Esq.<br>Sommers Schwartz Silver & Schwartz<br>2000 Town Center, Suite 900<br>Southfield, MI 48075<br>(248) 355-0300<br>(248) 746-4001 (fax) |
| 754. | Bonsignor, Arthur | 04-4402 | Stephen J. Fearon, Jr., Esq.<br>Squitieri & Fearon LLP<br>32 East 57th Street, 12th Floor<br>New York, NY 10022<br>(212) 421-6492<br>(212) 421-6553 (fax) |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 755. | Teague, Edna | 05-0200 | William B. Federman, Esq.<br>Federman & Sherwood<br>120 N. Robinson Avenue, Suite 2720<br>Oklahoma City, OK 73102<br>(405) 235-1560<br>(405) 239-2112 (fax)<br><br>Don Strong, Esq.<br>G. Stephen Martin, Esq.<br>Strong Martin & Associates PLLC<br>120 N. Robinsono, Suite 2700<br>Oklahoma City, OK 73102<br>(405) 604-7500<br>(405) 604-7503 (fax)<br><br>T. David Hasbrook, Esq.<br>Hasbrook & Hasbrook<br>120 N. Robinson Avenue, Suite 2720<br>Oklahoma City, OK 73102<br>(405) 604-7500<br>(405) 604-7503 (fax) |
| 756. | Jenks, Larry for Estate of Joyce Marie Eaglin | 05-2194 | Jack H. Tobias, Esq.<br>The Law Offices of Jack H. Tobias, PLC<br>336 Camp Street<br>Suite 340, Alexandre Building<br>New Orleans, LA 70130<br>504-838-7100<br>504-838-0110 (fax) |
| 757. | Carbone, Joseph | 04-5015 | Kenneth A. Votre, Esq.<br>Votre & Associates<br>201 Orange Street<br>New Haven, CT 06510<br>203-498-0065<br>203-821-3595 (fax) |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 758. | Christian, Sandra | 06-3483 | Tomie T. Green<br>Walker & Walker<br>P.O. Box 22849<br>Jackson, MS 39225<br>(601) 948-4589<br>(601) 354-2507 (fax)<br><br>Herbert Lee, Jr., Esq.<br>Lee & Associates<br>2311 West Capitol Street<br>Jackson, MS 39209<br>(601) 355-9895<br>(601) 355-7955 (fax) |
| 759. | Lumbard, Celestine | 06-3483 | |
| 760. | Ward, Enjoli | 06-3483 | |
| 761. | Williams, Jessie J. | 04-4614 | Jean Martin, Esq.<br>Law Offices of Wallace & Graham<br>525 North Main Street<br>Salisbury, NC 28744<br>(704) 633-5244<br>(704) 633-9434 (fax)<br><br>Akim A. Anastopoulo, Esq.<br>Samuel K. Allen, Esq.<br>Anastopoulo & Clore LLC<br>215 East Bay Street, Suite 305<br>Charleston, SC 29401<br>(843) 722-8070<br>(843) 722-9881 (fax) |
| 762. | Bentley, Jean S. | 04-4615 | |
| 763. | Boros, Helen | 04-0718 | Paul Pennock, Esq.<br>Daniel Burke, Esq.<br>Weitz & Luxenberg PC<br>180 Maiden Lane<br>New York, NY 10038<br>(212) 558-5500<br>(212) 344-5461 (fax) |
| 764. | Gunter, Jimmie | 04-0720 | |
| 765. | Newsome, Mary | 04-1060 | |
| 766. | Mehaffey, Billy | 04-1255 | |
| 767. | Tooker, Robert, Sr. | 04-1255 | |
| 768. | Harris, Doretha | 04-1256 | |
| 769. | Parker, Harold | 04-1256 | |
| 770. | Rodriguez, Rosa | 04-1256 | |
| 771. | Sowell, Mary | 04-1256 | |
| 772. | Ellis, Joann | 04-1257 | |
| 773. | Jaramillo, Jose | 04-1258 | |
| 774. | Kole, Edward | 04-1258 | |
| 775. | Struller, Louise | 04-1258 | |
| 776. | Reed, Ralph | 04-1259 | |
| 777. | Snowberry, Russell | 04-1259 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 778. | St. Pierre, Mary | 04-1259 | |
| 779. | Timms, Dorothy | 04-1259 | |
| 780. | Adame, Nelly | 04-1260 | |
| 781. | Aguilar, Aurora | 04-1260 | |
| 782. | Glover, Milton | 04-1260 | |
| 783. | Howard, Willie | 04-1260 | |
| 784. | Rodriguez, Pablo | 04-1260 | |
| 785. | Dennis, Fern | 04-1261 | |
| 786. | Houston, Adele | 04-1261 | |
| 787. | Taylor, Oteka | 04-1261 | |
| 788. | Adkins, Ray | 04-1263 | |
| 789. | Hamon, David | 04-1263 | |
| 790. | Lawson, Jimmy | 04-1263 | |
| 791. | Ratcliff, Camellia | 04-1263 | |
| 792. | Wroten, Dewey | 04-1263 | |
| 793. | Cali, Frank | 04-1264 | |
| 794. | Fishman, Gwen | 04-1264 | |
| 795. | Boynton, Mary | 04-1265 | |
| 796. | Correa, Isaac, Sr. | 04-1265 | |
| 797. | Garcia, Arcenio | 04-1265 | |
| 798. | Gonzalez, Cedric | 04-1265 | |
| 799. | Hubbard, Robert | 04-1265 | |
| 800. | Keller, Cathleen | 04-1265 | |
| 801. | Kelley, Elnora | 04-1265 | |
| 802. | Reynolds, Gary | 04-1265 | |
| 803. | Ross, Harry | 04-1265 | |
| 804. | Saari, Gunnar | 04-1265 | |
| 805. | Willemson, Bonnie | 04-1265 | |
| 806. | Moraga, Juan, Sr. | 04-1273 | |
| 807. | Mosteller, Donald | 04-1275 | |
| 808. | James, Susie | 04-1278 | |
| 809. | Terrell, Willis Rex | 04-1282 | |
| 810. | Metcalf, Douglas | 04-1312 | |
| 811. | Bondy, Dale | 04-1628 | |
| 812. | Bullock, Frank, Jr. | 04-1628 | |
| 813. | Holmes, Joseph | 04-1628 | |
| 814. | Simonvich, Richard | 04-1631 | |
| 815. | Buchanan, Lydia | 04-1632 | |
| 816. | Burns, Norman | 04-1632 | |
| 817. | Brown, Steven | 04-1633 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 818. | Robey, Maggie | 04-1633 | |
| 819. | Ameneiros, Abelardo | 04-1634 | |
| 820. | Matook, Victoria | 04-1635 | |
| 821. | Diguglielmo, Joseph | 04-1636 | |
| 822. | Larson, Daniel | 04-1636 | |
| 823. | Leathers, Carmen | 04-1636 | |
| 824. | Robertson, Kathy | 04-1636 | |
| 825. | Spataro, Russell | 04-1636 | |
| 826. | Thomas, Nancy | 04-1636 | |
| 827. | Alvarez, Carlos | 04-1637 | |
| 828. | Belton, Lena | 04-1637 | |
| 829. | Lazar, Rita | 04-1637 | |
| 830. | Mixon, Thomas | 04-1637 | |
| 831. | Pierce, Priscilla | 04-1637 | |
| 832. | York, Ada | 04-1637 | |
| 833. | Harrington, Pauline | 04-1638 | |
| 834. | Head, Dwayne | 04-1638 | |
| 835. | Mackey, Harold, Jr. | 04-1639 | |
| 836. | Moreno, Alberto, Jr. | 04-1639 | |
| 837. | Pirelli, Hellen | 04-1639 | |
| 838. | Duerkop, Pauline | 04-1640 | |
| 839. | Foley, Peter | 04-1640 | |
| 840. | Jackson, John, Jr. | 04-1640 | |
| 841. | Cain, Atha | 04-1641 | |
| 842. | Connelly, Michael | 04-1641 | |
| 843. | Flores, Evelia | 04-1641 | |
| 844. | Davis, Janice | 04-1642 | |
| 845. | Faircloth, Sammy | 04-1642 | |
| 846. | Siebert, Nancy | 04-1642 | |
| 847. | Tiesman, Charlotte | 04-1642 | |
| 848. | Washington, Robert | 04-1642 | |
| 849. | Jones, Robert | 04-1772 | |
| 850. | Savage, Brenda | 04-1857 | |
| 851. | Flanery, Judy | 04-1914 | |
| 852. | Bidwell, Marilyn | 04-1924 | |
| 853. | Purification, Nicholas | 04-1941 | |
| 854. | Lowman, Willie H. | 04-1969 | |
| 855. | Brown, Ricky | 04-1976 | |
| 856. | Hodges, Wayne | 04-2004 | |
| 857. | Barbee, Ernest | 04-2050 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 858. | Petrie, Cathy | 04-2060 | |
| 859. | Avery, Edna | 04-2071 | |
| 860. | Phelps, Celestine | 04-2097 | |
| 861. | Wilson, Reid | 04-2182 | |
| 862. | Crutcher, Wanda | 04-2185 | |
| 863. | Wickizer, Jerry | 04-2204 | |
| 864. | Blakeley, Gloria | 04-2226 | |
| 865. | Atanasoska, Blaga | 04-2237 | |
| 866. | Lomas, Jose | 04-2290 | |
| 867. | Lay, Larry | 04-2291 | |
| 868. | Washington, Berthena | 04-2294 | |
| 869. | Skelding, Katherine | 04-2296 | |
| 870. | Ruff, Dale | 04-2298 | |
| 871. | Brown, Ella | 04-2324 | |
| 872. | McCluney, Amos | 04-2336 | |
| 873. | Ellis, Sherry | 04-2386 | |
| 874. | Ramon, Dora | 04-2420 | |
| 875. | Anderson, Bonnie | 04-2440 | |
| 876. | Crews, Mozelle | 04-2451 | |
| 877. | Boyer, Diane | 04-2466 | |
| 878. | Demundo, Anthony | 04-2520 | |
| 879. | Gaston, Dorothy | 04-2526 | |
| 880. | Griffin, John | 04-2551 | |
| 881. | MacMurray, Viola | 04-2579 | |
| 882. | Stogsdill, Norman | 04-2851 | |
| 883. | Byler, Rick | 04-2852 | |
| 884. | Sloan, Bernard | 04-2853 | |
| 885. | Brown, Maggie | 04-2854 | |
| 886. | Gadsen, Sam | 04-2854 | |
| 887. | Gialamas, Alice | 04-2854 | |
| 888. | Pratt, Booker | 04-2854 | |
| 889. | Broussard, Margret | 04-2855 | |
| 890. | Pasmino, Ramona | 04-2855 | |
| 891. | Canton, James | 04-2856 | |
| 892. | Few, Shirley | 04-2857 | |
| 893. | Anderson, Phyllis | 04-2858 | |
| 894. | Nestvold, Lavonne | 04-2859 | |
| 895. | Serrano, Pres | 04-2859 | |
| 896. | Barrow, Mary | 04-2863 | |
| 897. | Odom, Juanita | 04-2863 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 898. | Ilar, James | 04-3903 | |
| 899. | Deason, Jack | 04-3904 | |
| 900. | Gregory, Bernie M. | 05-0198 | |
| 901. | Villa, Teresa | 05-0198 | |
| 902. | Diliberti, Grace | 05-0199 | |
| 903. | Beavers, Hal R. | 05-2421 | Benjamin H. Whitley, Esq.<br>Whitley Rodgman & Whitley<br>2902-B N. Heritage Street<br>P.O. Box 5309<br>Kinston, NC 28503<br>(252) 523-3000<br>(252) 523-3433 (fax) |
| 904. | Miller, Kenneth A. | 04-4129 | Robert J. Zakroff, Esq.<br>Zakroff & Associates PC<br>4337 Montgomery Avenue<br>Bethesda, MD 20814<br>(301) 986-5770<br>(301) 986-4119 (fax) |
| 905. | Glavin, Martin E. | 04-3649 | Ronald Goldser, Esq.<br>Stacey Hauer, Esq.<br>Zimmerman Reed PLLP<br>651 Nicollet Mall, Suite 501<br>Minneapolis, MN 55402<br>(612) 341-0400<br>(612) 341-0844 (fax) |
| 906. | Lifcovich, Audrey | 04-3650 | |
| 907. | Walsh, Frances | 04-3654 | |
| 908. | Trencher, Enoch | 05-0177 | |
| 909. | Stolarczyk, John, Jr. | 05-0179 | |
| 910. | Gilmore, Gene | 05-1330 | |
| 911. | Collins, Tim | 05-1331 | |
| 912. | Schmitz, Marita | 05-1332 | |
| 913. | Storlie, Alma | 05-1332 | |
| 914. | Whiteford, Sandra | 05-1332 | |
| 915. | Wutzke, Jerry | 05-1334 | |
| 916. | Hewitt, Gladys | 05-1338 | |
| 917. | Peterson, Charles | 05-1339 | |
| 918. | Staloch, Raymond | 05-1339 | |
| 919. | Weiss, Edward | 05-1339 | |
| 920. | Jetty, Mary Lou | 05-1340 | |
| 921. | Sandwick, Ruth | 05-1340 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 922. | Sobleski, Peter | 04-3482 | Ronald Goldser, Esq.<br>Stacey Hauer, Esq.<br>Zimmerman Reed PLLP<br>651 Nicollet Mall, Suite 501<br>Minneapolis, MN 55402<br>(612) 341-0400<br>(612) 341-0844 (fax) |
| 923. | Swanson, Marilyn | 04-3483 | Scott D. Levensten, Esq.<br>Beasley Firm LLC<br>1125 Walnut Street<br>Philadelphia, PA 19107<br>215-592-1000<br>215-592-8360 (fax) |
| 924. | Cupps, Linda | 05-1639 | Ronald Goldser, Esq.<br>Stacey Hauer, Esq.<br>Zimmerman Reed PLLP<br>651 Nicollet Mall, Suite 501<br>Minneapolis, MN 55402<br>(612) 341-0400<br>(612) 341-0844 (fax) |

William B. Federman, Esq.
Federman & Sherwood
120 N. Robinson Avenue, Suite 2720
Oklahoma City, OK 73102
(405) 235-1560
(405) 239-2112 (fax)

Don Strong, Esq.
G. Stephen Martin
Strong Martin & Associates PLLC
120 N. Robinsono, Suite 2700
Oklahoma City, OK 73102
(405) 604-7500
(405) 604-7503 (fax)

T. David Hasbrook, Esq.
Hasbrook & Hasbrook
120 N. Robinson Avenue, Suite 2720
Oklahoma City, OK 73102
(405) 604-7500
(405) 604-7503 (fax)

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 925. | Irvin, Marjorie C. | 05-1639 | |
| 926. | Warner, Fred | 05-1639 | |
| 927. | York, William | 05-1639 | |

PTO-149 Delinquency List for Plaintiffs due 11/28/2006 as of January 18, 2007

| No. | Plaintiff Name | Case No. | Plaintiff Counsel |
|---|---|---|---|
| 928. | Lang, John | 05-1699 | Ronald Goldser, Esq.<br>Stacey Hauer, Esq.<br>Zimmerman Reed PLLP<br>651 Nicollet Mall, Suite 501<br>Minneapolis, MN 55402<br>(612) 341-0400<br>(612) 341-0844 (fax)<br><br>Michael T. Gallagher. Esq.<br>Russell Serafin, Esq.<br>Gallagher Law Firm<br>777 Walker, Suite 2500<br>Houston, TX 77002<br>(713) 222-8080<br>(713) 222-0066 (fax)<br><br>Richard A. Freese, Esq.<br>The Freese Law Firm, P.C.<br>2900 Highway 280, Suite 240<br>Birmingham, AL 35223<br>(205) 871-4144<br>(205) 871-4104 (fax)<br><br>Tim K. Goss, Esq.<br>Capshaw Goss Bowers LLP<br>3031 Allen Street, Suite 200<br>Dallas, TX 75204<br>(214) 761-6617<br>(214) 761-6688 (fax) |
| 929. | Lafford, Richard, Sr. | 05-1712 | |
| 930. | Yank, Marian | 05-1722 | |
| 931. | James, Minnie | 05-1725 | |
| 932. | Hirsch, Virginia | 05-1728 | |
| 933. | Smith, Jason, Sr. | 05-1732 | |
| 934. | Hays, Hope | 05-1752 | |